B6A (Official Form 6A) (12/07)

In re  **Roman Catholic Bishop of Helena, Montana, a Montana Religious**
**Corporation Sole (Diocese of Helena)**

Case No. ___14-60074___

_____
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **1726 Lockey Avenue**<br>**Helena, MT 59601** | **Fee simple (Bishop's Residence)** | - | 366,860.00 | 0.00 |
| **515 N. Ewing Street**<br>**Helena, MT 59601** | **Fee simple (Chancery Building)** | - | 80,775.00 | 0.00 |
| **4307 Gharrett Street**<br>**Missoula, MT 59801** | **Fee simple (Clergy Senior Status Trust)** | - | 208,867.00 | 0.00 |
| **720 Missy's Way**<br>**Missoula, MT 59801** | **Fee simple (Clergy Senior Status Trust)** | - | 200,400.00 | 0.00 |
| **520 S. Virginia Street**<br>**Conrad, MT 59425** | **Fee Simple (Clergy Senior Status Trust)** | - | 44,000.00 | 0.00 |
| **512 N. Rodney Street**<br>**Helena, MT 59601** | **Fee Simple (Fr. Robertson's Residence)** | - | 191,600.00 | 0.00 |
| **Indian Burial Ground**<br>**Stevensville, MT** | **Fee Simple (Burial Property)** | - | 74,100.00 | 0.00 |
| **2127 Mt. Hwy 83 North**<br>**Seeley Lake, MT 59868** | **Fee Simple (Legendary Lodge)** | - | 3,464,000.00 | 0.00 |
| **1311 11th Avenue**<br>**Helena, MT 59601** | **Fee Simple (Montana Catholic Conference)** | - | 245,150.00 | 0.00 |
| **1301 11th Avenue**<br>**Helena, MT 59601** | **Fee Simple (Catholic Social Services location)** | - | 228,450.00 | 0.00 |
| **906 1st Street W**<br>**Missoula, MT 59801** | **Fee Simple (International Paper Site)** | - | 2,190,000.00 | 0.00 |

| | | |
|---|---|---|
| Sub-Total > | **7,294,202.00** | (Total of this page) |

__1__  continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re  **Roman Catholic Bishop of Helena, Montana, a Montana Religious**      Case No.   __14-60074__
       **Corporation Sole (Diocese of Helena)**

_____
                        Debtor

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| The Debtor is civilly incorporated as the "Roman Catholic Bishop of Helena, Montana, a Montana religious corporation sole" (RCB).  At the same time, the Code of Canon Law of the Roman Catholic Church requires that each entity within the Diocese (e.g., parish, institution) is a separate entity within the Church.  The Debtor may have title to property which is held for the benefit of those separate entities.  Therefore, except as otherwise stated, the property listed on the attached schedule is held for the benefit of the parishes and institutions of the Diocese, and is not property of the estate.<br><br>In all cases properties were valued at tax assessed value, or based on the tax assessed value of comparable properties.  No appraisal has been made to any property shown.  Properties shown on attached Exhibit 1:  Total value of such properties $32,988,709.00 | See attached Exhibit 1 | - | 0.00 | 0.00 |

|  | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|
|  | Total > | 7,294,202.00 |  |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                 Best Case Bankruptcy

EXHIBIT 1

| Beneficial Interest | Description | Location | Values | |
|---|---|---|---|---|
| Anaconda Catholic Community - Anaconda, MT | Holy Family Church | 217 W. Pennsylvania St, Anaconda MT 59711 | $ | 84,855 |
| | Mt. Carmel Cemetery | | $ | 392,816 |
| | Mt. Olive Cemetery | | $ | 38,050 |
| | St. Peter Church | 405 Alder St., Anaconda, MT 59711 | $ | 14,500 |
| Blessed John Paul II Parish - Bigfork | Blessed John Paul II Parish | 195 Coverdell Rd., Bigfork MT 59911 | $ | 2,271,930 |
| Blessed Trinity Catholic Community - Missoula | Blessed Trinity Parish | 1475 Eaton St., Missoula, MT 59801 | $ | 461,145 |
| | Holy Family Parish | 4616 GHARRETT ST., Missoula, MT 59801 | $ | 825,000 |
| | Spirit of Christ Mission | 5475 Farm Lane, Lolo, MT 59801 | $ | 2,244 |
| Butte Catholic Community Central - Butte | St. John the Evangelist Parish | 1500 Cobban St., Butte, MT 59701 | $ | 452,257 |
| | St. Joseph Church | Located on corner of Utah and Second Sts., Butte | $ | 52,668 |
| Butte Catholic Community North - Butte | Immaculate Conception Parish | corner of Western Ave. and Caledonia St., Butte | $ | 52,100 |
| | St. Patrick Parish | 329 W. Mercury St., Butte, MT 59701 | $ | 49,718 |
| | St. Patrick Parish | E Gagnon Street, Butte MT 59701 | $ | 3,602 |
| Butte Central Catholic Elementary School | Butte Central Catholic Elementary School | 1106 Delaware Ave, Butte MT 59701 | $ | 874,155 |
| Butte Central Catholic High School | Butte Central Catholic High School | 9 S. Idaho St., Butte, MT 59701 | $ | 108,463 |
| Canton Resurrection Church | | | $ | 81,349 |
| Cathedral of St. Helena - Helena | Rectory | 2500 Gold Rush Ave, Helena, MT 59601 | $ | 378,400 |
| | St. Theodore Mission - Avon | Old Hwy Rd (off of W End Loop), Avon, MT 59713 | $ | 16,100 |
| | St. Helena Cathedral | 530 N. Ewing St. | $ | 1,914,650 |
| | St. Helena Cathedral Parking Lot | 530 N. Ewing St. | $ | 155,908 |
| Christ the King Parish - Missoula | Christ the King Parish | 1400 Gerald Ave., Missoula, MT 59801 | $ | 230,895 |
| | Rectory | 517 University Ave., Missoula, MT 59801 | $ | 334,600 |
| Flint Creek Catholic Community - Flint Creek | St. Mary Mission | Gold Creek Rd., Gold Creek MT 59733 | $ | 39,100 |
| | St. Michael Parish - Drummond | 12 Broad St. Drummond, MT 59832 | $ | 69,348 |
| | St. Philip Parish - Philipsburg | 308 W. Kearney, Philipsburg, MT 59858 | $ | 33,400 |
| Former Christ Haven - SOLD | | 85 Mertzig Road, Anaconda, MT 59711 | $ | - |
| Holy Cross Parish - Townsend | Our Lady of the Lake Mission | 8375 Canyon Ferry Road, Helena MT 59602 | $ | 205,352 |
| Holy Family Parish - Three Forks | Holy Family Parish | 104 Birch St., Three Forks MT 59752 | $ | 249,576 |
| Holy Rosary Parish - Bozeman | Holy Rosary Parish Center | 210 S. Grand Ave, Bozeman MT 59715 | $ | 676,574 |
| | Rectory | 2200 W. Dickerson St., Bozeman MT 59715 | $ | 190,200 |
| | Holy Cross Cemetery | Bozeman, MT | $ | 694,898 |
| Holy Spirit Parish - Butte | Holy Spirit Parish | 3930 E. Lake St., Butte, MT 59701 | $ | 113,259 |
| Immaculate Conception Parish - Deer Lodge | Cemetery | Deer Lodge MT | $ | 54,553 |
| | Immaculate Conception Parish | 605 Clark St., Deer Lodge, MT 59722 | $ | 548,404 |
| Immaculate Conception Parish - Polson | Immaculate Conception Parish | 1002 - 4th Ave. E., Polson, MT 59860 | $ | 411,849 |
| Libby-Troy Catholic Community | Immaculate Conception Mission | 756 Hwy. 2 West, Troy, MT 59935 | $ | 445,098 |
| | St. Joseph Parish | 719 Utah Ave., Libby, MT | $ | 231,550 |
| Little Flower Parish - Browning | Chapel of the Ascension Mission | East Glacier MT 59434 | $ | 23,400 |
| | Little Flower Parish | 204 1st St. NW Browning, MT 59417 | $ | 76,145 |
| | Sacred Heart Mission | 7 Miles West on BIA Rt.8, Browning, MT 59417 | $ | 27,930 |
| Madison County Catholic Community | St. Patrick Parish | Ennis, MT 59729 | $ | 68,460 |
| Our Lady of Mercy Parish - Eureka | Our Lady of Mercy Parish | 500 Dewey Ave., Eureka, MT 59917 | $ | 465,493 |
| Our Lady of the Pines Parish - W Yellowstone | Rectory | 111 Geyser St. West Yellowstone, MT 59758 | $ | 47,458 |

First Interstate Bank Collateral

| Parish | Type | Address | Amount |
|---|---|---|---|
| Our Lady of the Valley Parish - Helena | St. Joseph of Big Sky Mission | Black Otter, Silver Bow #7, Big Sky MT 59716 | $ 78,301 |
| | Land | 7330 N. Montana Ave, Helena, MT 59602 | $ 142,958 |
| | Our Lady of the Valley Parish | 1502 Shirley Road, Helena, MT 59602 | $ 82,832 |
| | Sacred Heart Mission | 1125 Walsh St., Wolf Creek MT 59608 | $ 47,098 |
| Resurrection Parish - Bozeman | Rectory | 300 Lillian Way, Bozeman MT 59715 | $ 255,500 |
| | Resurrection Parish | 1725 S. 11th Ave, Bozeman MT 59715 | $ 841,203 |
| Risen Christ Parish - Kalispell | Risen Christ | 65 W. Evergreen Dr. Kalispell MT 59901 | $ 204,902 |
| Sanders County Catholic Community | St. James Parish - Plains | 109 W. Meany St., Plains, MT 59859 | $ 520,484 |
| SS. Cyril and Methodius Parish - East Helena | Cemetery | 3600 E US Highway 12, East Helena MT 59635 | $ 55,726 |
| | Land | 113 N. First St., East Helena, MT 59601 | $ 57,680 |
| | Rectory | 610 E. Clinton St., East Helena, MT 59635 | $ 164,600 |
| | Ss. Cyril and Methodius Parish | 120 W. Riggs, East Helena, MT 59635 | $ 303,440 |
| | St. John Mission | 5 S. Main St., Clancy, MT 59634 | $ 195,077 |
| St. Ann Parish - Bonner | Living Water Mission | 152 S.O.S. Rd., Seeley Lake, MT 59868 | $ 56,092 |
| | St. Ann Parish - Bonner | 9015 Highway 200 East, Missoula, MT 59802 | $ 103,427 |
| St. Ann Parish - Butte | Rectory | 2105 East Drive, Butte, MT 59701 | $ 72,300 |
| | St. Ann Parish | 2100 Farragut Ave., Butte, MT 59701 | $ 1,908,247 |
| St. Anthony Parish - Missoula | Rectory | 730 Missy's Way, Missoula, MT 59801 | $ 203,700 |
| | St. Anthony Parish | 217 Tremont St., Missoula, MT 59801 | $ 1,370,000 |
| St. Bartholomew Parish - White Sulphur Sprng | St. Bartholomew Parish | 407 2nd Ave. SE, White Sulphur Springs, MT | $ 61,600 |
| St. Catherine Parish - Boulder | St. Catherine Parish | 214 S. Elder, Boulder, MT 59632 | $ 453,430 |
| | St. John the Evangelist Mission | Located on Hwy. 69 in the Boulder Valley, | $ 32,214 |
| | | 15 miles southeast of Boulder | |
| St. Charles Borromeo - Whitefish | Rectory | 3 Willowbrook Close, Whitefish, MT 59937 | $ 260,500 |
| | St. Charles Borromeo Parish | 230 Baker Ave., Whitefish, MT 59937 | $ 1,056,214 |
| St. Francis of Assisi - Hamilton | Frank Pace Estate | 380 Mill Creek Rd., Hamilton MT 59840 | $ 45,000 |
| | Rectory | 897 Canyon View Loop, Hamilton MT 59840 | $ 181,800 |
| | St. Philip Benizi Mission | 312 E. Miles Ave., Darby MT 59829 | $ 88,975 |
| St. Francis Parish - Valier | Cemetery | Valier, MT | $ 11,500 |
| | Holy Cross Mission | 403 Dupuyer St., Dupuyer MT 59432 | $ 2,053 |
| | St. Francis Parish | 616 - 4th St., Valier, MT 59486 | $ 30,529 |
| St. Francis Xavier Parish - Missoula | St. Francis Xavier Parish | 420 W. Pine St., Missoula, MT 59802 | $ 1,107,462 |
| St. Ignatius Mission Parish - St. Ignatius | Sacred Heart Mission | 112 Taelman, Arlee, MT 59821 | $ 72,654 |
| | St. Ignatius Mission Parish - St. Ignatius | 300 Beartrack Ave., St. Ignatius, MT | $ 211,078 |
| St. James Parish - Plains | Sacred Heart Mission - Hot Springs | 22 1st Ave. S., Hot Springs, MT 59845 | $ 88,300 |
| St. John the Baptist - Frenchtown | Cemetery | (blank) | $ 106,088 |
| | St. Albert the Great Mission | 117 Railroad St., Alberton, MT 59834 | $ 58,228 |
| | St. John the Baptist Parish | 16680 Main St., Frenchtown, MT 59834 | $ 31,857 |
| | St. Mary Queen of Heaven Mission | 204 2nd Ave. E., Superior, MT 59834 | $ 256,280 |
| St. John The Evangelist Parish - Fairfield | St. Matthias Mission | 554 Broadway St, Augusta MT 59410 | $ 448,535 |
| St. John Vianney Parish - Belgrade | St. John Vianney Parish | 609 Quaw Blvd., Belgrade, MT 59714 | $ 912,165 |
| St. Joseph Parish - Harlowton | Blessed Sacrament Mission | 203 W. First St., Shawmut MT | $ 54,185 |
| | Cemetery - Shawmut | (blank) | $ 6,946 |
| | Immaculate Conception Mission | 304 Louis Ave, Judith Gap MT 59453 | $ 5,320 |
| St. Margaret Parish - Cut Bank | St. Margaret | 129 2nd Ave. SE, Cut Bank, MT 59427 | $ 22,120 |

| | | | | |
|---|---|---|---|---|
| St. Mary Mission Parish - Stevensville | Cemetery | 224 Linder St., Florence, MT 59833 | $ | 107,597 |
| | Cemetery | Stevensville, MT | $ | 129,594 |
| | St. Joseph Mission | 224 Linder St., Florence, MT 59833 | $ | 4,180 |
| | St. Mary Mission Parish | 333 Charlos St., Stevensville, MT 59870 | $ | 329,663 |
| St. Mary Parish - Helena | Rectory | 1000 N. Lamborn , Helena MT 59601 | $ | 248,500 |
| | St. Mary Parish - Helena | 1700 Missoula Ave, Helena, MT 59601 | $ | 953,240 |
| St. Matthew Parish - Kalispell | Parish | 644 1st Ave. W, Kalispell, MT 59901 | $ | 532,805 |
| | Rectory | 535 W. 1st Ave West, Kalispell MT 59901 | $ | 156,600 |
| | School | 602 S. Main St., Kalispell, MT 59901 | $ | 1,055,550 |
| St. Michael the Archangel Parish | Cemetery | (blank) | $ | 9,660 |
| | St. Michael the Archangel Parish | 106 S. Maryland, Conrad, MT 59425 | $ | 30,156 |
| St. Richard Parish - Columbia Falls | Cemetery | 1210 9th St. West, Columbia Falls, MT 59912 | $ | 164,700 |
| | Land | 1210 9th St. West, Columbia Falls, MT 59912 | $ | 85,350 |
| | St. Richard Parish | 1210 9th St. West, Columbia Falls, MT 59912 | $ | 553,890 |
| St. Rose of Lima Parish - Dillon | St. John the Apostle Mission - Melrose | S. Main St., Melrose, MT 59743 | $ | 11,014 |
| | St. Rose of Lima Parish | 226 S. Atlantic St., Dillon MT 59725 | $ | 126,084 |
| St. Teresa of Avila - Whitehall | Mining Claim | 107 2nd St. East, Whitehall, MT 59759 | $ | 142 |
| | St. Teresa of Avila | 107 2nd St. East, Whitehall, MT 59759 | $ | 181,825 |
| St. Thomas the Apostle Mission- Helmville | Cemetery | (blank) | $ | 38,913 |
| | St. Jude the Apostle Mission | 100 Main St, Lincoln, MT 59639 | $ | 214,319 |
| | St. Thomas the Apostle Mission- Helmvil | 108 Main St., Helmville, MT 59843 | $ | 38,913 |
| St. William Parish - Shelby | St. Thomas Aquinas Mission | 120 - 1st St. S., Sunburst, MT 59842 | $ | 17,500 |
| | St. William Parish | 531 Main St., Shelby, MT 59474 | $ | 37,934 |
| St. William Parish - Thompson Falls | Noxon Mission | 200 Broadway, Noxon, MT 59853 | $ | 51,647 |
| | St. William Parish | 416 Preston Ave., Thompson Falls, MT 59873 | $ | 520,484 |
| Sycamore Tree Prayer Center - Swan Lake | Our Lady of the Swan Valley Mission | 201 E. Beck Rd., Swan Lake, MT 59826 | $ | 325,980 |
| | Sycamore Tree | Peck Lake Rd, Swan Lake MT 59911 | $ | 1,219,627 |
| St. Anne Parish - Heart Butte | Holy Family Mission, Blackfeet Reservat | 328 Joe Show Road East, Browning MT 59417 | $ | 106,790 |
| Grand Total | | | $ | 32,988,709 |

B6B (Official Form 6B) (12/07)

In re   **Roman Catholic Bishop of Helena, Montana, a Montana Religious**
**Corporation Sole (Diocese of Helena)**

Case No. ___**14-60074**___

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **General Checking** **US Bank** **302 N. Last Chance Gulch Street** **Helena, MT** | - | 782,856.68 |
| | | | **Savings** **US Bank** **302 N. Last Chance Gulch Street** **Helena, MT** | - | 16,287.73 |
| | | | **Checking - Payroll Account** **Wells Fargo** **350 N. Last Chance Gulch Street** **Helena, MT** | - | 127,330.40 |
| | | | **Checking - Health** **First Interstate Bank** **25 E. Lyndale Avenue** **Helena, MT** | - | 162,013.00 |
| | | | **Checking - Legendary Lodge** **Valley Bank** **1900 9th Avenue** **Helena, MT** | - | 8,940.00 |

Sub-Total >     **1,097,427.81**
(Total of this page)

___**5**___   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Roman Catholic Bishop of Helena, Montana, a Montana Religious Corporation Sole (Diocese of Helena)**,                   Case No.  **14-60074**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | See attached Exhibit 2. | - | 0.00 |
| | | **The Debtor is civilly incorporated as the "Roman Catholic Bishop of Helena, Montana, a Montana religious corporation sole" (RCB). At the same time, the Code of Canon Law of the Roman Catholic Church requires that each entity within the Diocese (e.g., parish, institution) is a separate entity within the Church. The Debtor may have title to property which is held for the benefit of those separate entities. Therefore, except as otherwise stated, the property listed on the attached list is held for the benefit of the parishes and institutions of the Diocese, and is not property of the estate.** | | |
| | | **Total value of such bank accounts is $357,675.65** | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Misc. Artifacts (Grandfather Clock, Oil Painting, Coat of Arms, Crucifix)** | - | 5,400.00 |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | | **Vestments and Jewelry Chest** | - | 15,300.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Catholic Mutual CUP II Liability Pool Equity Catholic Mutual, Omaha, NE** | - | 158,832.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |

|  | |
|---|---|
| Sub-Total > | 179,532.00 |
| (Total of this page) | |

Sheet  **1**  of  **5**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Roman Catholic Bishop of Helena, Montana, a Montana Religious**
**Corporation Sole (Diocese of Helena)**                                    Case No.  __14-60074__
_____
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16.  Accounts receivable. | | **Parish Billing, various locations as of 11/30/13 - of uncertain collection potential.** | - | 832,898.00 |
| | | **Deposit and Loan Receivables from Parishes See Attached Exhibit 3** | - | 6,094,389.17 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | | **Known amounts listed on various Wills and Estates** | - | 43,000.00 |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | **ING - Reliastar Life Insurance Company - Term Life Beneficiary - Face Value $50,000.00** | - | 0.00 |
| | | **ING - Reliastar Life Insurance Company - whole life policy Beneficiary - Face Value $100,000.00** | - | 0.00 |

Sub-Total >        6,970,287.17
(Total of this page)

Sheet  _2_  of  _5_  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Roman Catholic Bishop of Helena, Montana, a Montana Religious**   Case No. ___**14-60074**___
      **Corporation Sole (Diocese of Helena)**
_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See attached Exhibit 4.**<br><br>**The Debtor is civilly incorporated as the "Roman Catholic Bishop of Helena, Montana, a Montana religious corporation sole" (RCB). At the same time, the Code of Canon Law of the Roman Catholic Church requires that each entity within the Diocese (e.g., parish, institution) is a separate entity within the Church. The Debtor may have title to property which is held for the benefit of those separate entities. Therefore, except as otherwise stated, the property on the attached list is held for the benefit of the parishes and institutions of the Diocese, and is not property of the estate.**<br><br>**In all cases vehicles were valued at trade in value, or based on the blue book value of comparable vehicles. No appraisal has been made to any vehicles shown. Vehicles shown on attached list: total value of such vehicles is $346,037** | - | 35,850.00 |
| 26. Boats, motors, and accessories. | | **3 Pontoon Boats, used for camp** | - | 12,000.00 |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |

Sub-Total >   47,850.00
(Total of this page)

Sheet __**3**__ of __**5**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Roman Catholic Bishop of Helena, Montana, a Montana Religious**
         **Corporation Sole (Diocese of Helena)**                                 Case No.    **14-60074**
_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See attached Exhibit 5.**<br><br>**In all cases the equipment was valued at depreciated book value.  No appraisal has been made to any pieces shown.  Equipment shown on attached list:  total value of such equipment $176,065.23** | - | 176,065.23 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **General Fund<br>American Advisor Center<br>753 Ameriprise Financial Center<br>Minneapolis, MN** | - | 3,465.00 |
| | | **General Fund<br>DA Davidson<br>529 East Main<br>Bozeman, MT** | - | 75,001.00 |
| | | **General Fund<br>Waddell & Reed<br>6300 Lamar Avenue<br>Overland Park, KS** | - | 15,131.00 |
| | | **General Fund<br>Edward Jones<br>830 3rd Avenue West<br>Columbian Falls, MT** | - | 10,727.00 |
| | | **General Fund<br>Vanguard<br>PO Box 2600<br>Valley Forge, PA** | - | 42,968.00 |
| | | **General Fund<br>Morgan Stanley<br>PO Box 951106<br>South Jorda, UT** | - | 3,849.00 |

|  | Sub-Total >  | 327,206.23 |
|---|---|---|
|  | (Total of this page) | |

Sheet __4__ of __5__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Roman Catholic Bishop of Helena, Montana, a Montana Religious**
**Corporation Sole (Diocese of Helena)**                                           Case No. ___**14-60074**___

_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **General Fund**<br>**DA Davidson**<br>**40 14th Streete**<br>**Helena, MT** | - | **212.00** |
| | | **General Fund**<br>**Nueberger Berman**<br>**PO Box 8403**<br>**Boston, MA** | - | **3,026.00** |
| | | **General Fund**<br>**The Investment Group, LLC**<br>**40 W. Lawrence Street, Suite C**<br>**Helena, MT**<br>**Acct #4HA-023281** | - | **110,195.00** |
| | | **General Fund**<br>**The Investment Group, LLC**<br>**40 W. Lawrence Street, Suite C**<br>**Helena, MT**<br>**Acct #81939887** | - | **7,118.00** |
| | | **Various Investments - See Exhibit 6.** | - | **0.00** |

**The Debtor is civilly incorporated as the "Roman Catholic Bishop of Helena, Montana, a Montana religious corporation sole" (RCB).  At the same time, the Code of Canon Law of the Roman Catholic Church requires that each entity within the Diocese (e.g., parish, institution) is a separate entity within the Church.  The Debtor may have title to property which is held for the benefit of those separate entities.  Therefore, except as otherwise stated, the property listed on the attached list is held for the benefit of the parishes and institutions of the Diocese, and is not property of the estate.**

**Total value of such investment accounts is $4,862,508.63**

| | |
|---|---|
| Sub-Total > | **120,551.00** |
| (Total of this page) | |
| Total > | **8,742,854.21** |

Sheet __5__ of __5__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

EXHIBIT 2

2.    CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS – Itemized:

The Debtor is civilly incorporated as the "Roman Catholic Bishop of Helena, Montana, a
Montana religious corporation sole" (RCB).  At the same time, the Code of Canon Law of the
Roman Catholic Church requires that each entity within the Diocese (e.g., parish, institution) is a
separate entity within the Church.  The Debtor may have title to property which is held for the
benefit of those separate entities.  Therefore, except as otherwise stated, the property listed below
is held for the benefit of the parishes and institutions of the Diocese, and is not property of the
estate.

Checking – Deposits and Loans Account
US Bank
302 N. Last Chance Gulch Street
Helena, MT
Approx Value: $1,982.69

Savings – Deposit and Loan
Wells Fargo Bank
350 N. Last Chance Gulch Street
Helena, MT
Approx Value:  $11,513.00

CD – Deposits and Loans
First Interstate
25 E. Lyndale Avenue
Helena, MT
Approx Value:  $248,098.30

Savings – Deposit and Loan
First Interstate
25 E. Lyndale Avenue
Helena, MT
Approx Value:  $339.00

Checking – Latin American Missions
Wells Fargo Bank
350 N. Last Chance Gulch Street
Helena, MT
Approx Value:  $10,461.37

Checking – Guatemala Nurses Fund
Wells Fargo Bank
350 N. Last Chance Gulch Street
Helena, MT
Approx Value:  $22,776.29

Checking – Guatemala Sister's Fund
Wells Fargo Bank
350 N. Last Chance Gulch Street
Helena, MT
Approx Value: $55,292.00

Savings - Guatemala Sister's Fund
Wells Fargo Bank
350 N. Last Chance Gulch Street
Helena, MT
Approx Value:  $7,213.00

Total - $357,675.65

**Exhibit 3**

| | |
|---|---:|
| Blessed Trinity Catholic Community | $ 151,406.38 |
| Butte Catholic Schools | 938,805.14 |
| Butte Cemeteries | 56,761.28 |
| Christ The King Parrish | 186,322.32 |
| George P. Burns | 8,942.52 |
| Good Samaritan Thrift Store Ministries | 438,469.76 |
| Holy Rosary Parish | 1,818,969.01 |
| Immaculate Conception Parish | 93,422.37 |
| Loyola Sacred Heart School | 877,273.34 |
| Madison County Catholic Community | 39,485.94 |
| Reach Youth Ministry | 4,641.17 |
| Resurrection Parish | 261,296.67 |
| Reverend Ken Fortney | 26,700.70 |
| Reverend Michael Smith | 18,491.04 |
| St. Ann Parish | 376,619.48 |
| St. Anthony Parish | 210,655.35 |
| St. Joseph School | 385,244.85 |
| St. Mary Catholic Community | 96.06 |
| St. Mary's Parish | 177,158.52 |
| St. Mary's Cemetery | 23,627.27 |
| TOTAL | $6,094,389.17 |

EXHIBIT 4

| | Year | Model | Make | Identification # | Est Mileage | Value |
|---|---|---|---|---|---|---|
| 1 | 1993 | Mazda | Pickup | JM2UF1131PO355246 | 210,000 | 2,350 |
| 2 | 1994 | Toyota | Camry LE | JJ2SK12E8R0246835 | 200,000 | 3,600 |
| 3 | 1987 | GMC | 40 Passenger | 1GDL6P1GXHV531460 | 270,000 | 9,000 |
| 4 | 1998 | Ford | Escort | 1FTAFP13P8WW20384 | 160,000 | 2,425 |
| 5 | 2008 | Shore | Lander | 1MDBTCV178A385939 | NA | 2,200 |
| 6 | 1984 | Bluebird | 46 Passenger | 1BAB1CXAEF065317 | 300,000 | 6,500 |
| 7 | 1999 | Subaru | Legacy | 4S3BG6859X7655282 | 150,000 | 3,125 |
| 8 | 2000 | Chevy | Cavalier Sedan | 1G1JC5240Y7396080 | 140,000 | 3,150 |
| 9 | 1982 | American | Jeep | 1JCCE18N6CT015284 | 320,000 | 3,500 |
| 10 | 1989 | Chevy | Pickup | 1GCGK24K1KE162063 | 250,000 | 2,825 |
| 11 | 1987 | International | S Series 1853 | 1HVLPHYM4HHA10779 | 270,000 | 5,550 |
| 12 | 2005 | Thomas HDX | 45 Passenger | 1T7YU2B2X51152020 | 90,000 | 38,800 |
| 13 | 1974 | GILG | 40 Passenger bus | E2763 | 400,000 | 4,000 |
| 14 | 1974 | Toyota | Truck | 4TAVN13D8RZ294487 | 200,000 | 1,900 |
| 15 | 2003 | Chevy | K1500 Suburban | 3GNFK16Z83G318875 | 110,000 | 9,725 |
| 16 | 2002 | GMC | Van | 1GDHG31R421901166 | 120,000 | 4,975 |
| 17 | 1984 | Chevrolet | 3/4 Ton | 1GCGK24M4EJ171532 | 300,000 | 2,125 |
| 18 | 2003 | Honda | CRV | JHLRD78853CO41390 | 110,000 | 7,450 |
| 19 | 1985 | International | Thomas | 1HVLPHYPXFHA20532 | 290,000 | 4,900 |
| 20 | 2001 | GMC | Cube Van | 1GDHG31R411220536 | 130,000 | 6,000 |
| 21 | 2002 | Chevrolet | S-10 | 1GCDT19WX28213032 | 120,000 | 5,725 |
| 22 | 1990 | Jeep | Cherokee | 1J4FJ28L7LL112731 | 240,000 | 3,725 |
| 23 | 2004 | Toyota | Matrix | 2T1KR32E54C236373 | 100,000 | 8,225 |
| 24 | 1983 | International | Bus | 2HVBA17BODCA15337 | 310,000 | 4,000 |
| 25 | 2011 | Subaru | Forrester | JF2SHABC0BH713193 | 30,000 | 22,575 |
| 26 | 2005 | Honda | Accord | 1HGCM56865A151066 | 90,000 | 10,375 |
| 27 | 2010 | Subaru | Impreza | JF1GE6A65AH504705 | 40,000 | 14,275 |
| 28 | 2012 | Ford | Fusion | 3FAHP0HA8CR138214 | 20,000 | 16,450 |
| 29 | 1994 | Cargo | Utility Trailer | 46YCP081XR1046762 | NA | 2,412 |
| 30 | 2012 | Jeep | Grand Cherokee | 1C4RJFCT8CC200849 | 20,000 | 28,400 |
| 31 | 2012 | Dodge | Gran Caravan Crew | 2C4RDGDG9CR166989 | 20,000 | 19,375 |
| 32 | 2010 | Subaru | Forester | JF2SH6AC3AH732110 | 40,000 | 20,475 |
| 33 | 2007 | Chevrolet | Van | 1GBHG31V171182181 | 70,000 | 13,175 |
| 34 | 2013 | Chevrolet | Cruze | 1G1PH5SB4D7104354. | 10,000 | 18,200 |
| 35 | 1996 | Blue Bird | FE | 1BABMCBA6TF067671 | 180,000 | 7,500 |
| 36 | 2013 | Honda | CRV LX | 2HKRM439DH611297 | 10,000 | - Lease |
| 37 | 1996 | Chevrolet | Blazer/with plow | 1GNDT13W9T2274621 | 180,000 | 2,550 |
| 38 | 2001 | THMS | Short Bus | 1GDJG31R711115054 | 130,000 | 6,500 |
| 39 | 2012 | Honda | Accord | 1HGCP2F66CA048067 | 20,000 | 18,000 |
| | | | | | | 346,037 |

Total                    346,037

*Note with the exception of item 18 (chancery car) and item 30 (Bishop's car) all other cars are parish/school cars.

1/17/2014  03:17:09 PM

EXHIBIT 5

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

Page 1

| Asset No. Asset ID | Description Class | Location Department | Depr. Basis In Service Date | Disposal Price Disposal Date | Accum. Depr. Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| **40-59851 Bishop House** | | | | | | |
| *Furnishings and Equipment* | | | | | | |
| 270 1982-004405 | China Closet Furnishings and Equipment | 40-59851 Bishop House | $2,225.00 7/1/1983 | $0.00 | $2,225.00 6/30/2011 | $0.00 |
| 271 1983-004408 | Piano w/ Needle Point Bench Furnishings and Equipment | 40-59851 Bishop House | $1,000.00 7/1/1983 | $0.00 | $1,000.00 6/30/2011 | $0.00 |
| 272 1984-004410 | Inlaid Game Table Furnishings and Equipment | 40-59851 Bishop House | $950.00 7/1/1983 | $0.00 | $950.00 6/30/2011 | $0.00 |
| 273 1985-004413 | Needle Point Chairs (2 @375) Furnishings and Equipment | 40-59851 Bishop House | $750.00 7/1/1983 | $0.00 | $750.00 6/30/2011 | $0.00 |
| 274 1986-004419 | 3 Piece Dark Cherry Bedroom Furnishings and Equipment | 40-59851 Bishop House | $800.00 7/1/1983 | $0.00 | $800.00 6/30/2011 | $0.00 |
| 275 1987-004422 | Fire Place Ornaments Furnishings and Equipment | 40-59851 Bishop House | $350.00 7/1/1983 | $0.00 | $0.00 | $350.00 |
| 276 1988-004424 | Oriental Rugs (All) Furnishings and Equipment | 40-59851 Bishop House | $15,675.00 7/1/1983 | $0.00 | $15,675.00 6/30/2011 | $0.00 |
| 277 1989-004434 | Assorted Pictures w/ Frames Furnishings and Equipment | 40-59851 Bishop House | $3,000.00 7/1/1983 | $0.00 | $0.00 | $3,000.00 |
| 278 1990-004442 | Floor Lamps Furnishings and Equipment | 40-59851 Bishop House | $500.00 7/1/1983 | $0.00 | $500.00 6/30/2011 | $0.00 |
| 279 1991-004447 | RCA VCR - VR507-4314116 Furnishings and Equipment | 40-59851 Bishop House | $300.00 10/27/1994 | $0.00 | $300.00 6/30/2011 | $0.00 |
| 280 1992-004457 | Desk/Chair Furnishings and Equipment | 40-59851 Bishop House | $1,220.00 11/14/1996 | $0.00 | $1,220.00 6/30/2011 | $0.00 |
| 281 1993-004460 | Computer Station Furnishings and Equipment | 40-59851 Bishop House | $803.00 11/21/1996 | $0.00 | $803.00 6/30/2011 | $0.00 |
| 282 1994-000390 | Mt Kubota - Lawnmower Furnishings and Equipment | 40-59851 Bishop House | $7,481.00 8/5/1998 | $0.00 | $7,481.00 6/30/2011 | $0.00 |
| 283 1995-000420 | K&L Lawn Vacuum Furnishings and Equipment | 40-59851 Bishop House | $817.00 3/29/1999 | $0.00 | $817.00 6/30/2011 | $0.00 |
| 284 1996-000430 | A-1 Rental Used Aereator (I/ Furnishings and Equipment | 40-59851 Bishop House | $300.00 4/22/1999 | $0.00 | $300.00 6/30/2011 | $0.00 |
| 285 1997-000730 | Genesis Platinum Gas BBQ Furnishings and Equipment | 40-59851 Bishop House | $1,320.00 5/4/2000 | $0.00 | $1,320.00 6/30/2011 | $0.00 |
| 286 1998-000860 | Maytag Refrigerator Furnishings and Equipment | 40-59851 Bishop House | $1,250.00 2/5/2001 | $0.00 | $1,250.00 6/30/2011 | $0.00 |
| 287 1999-000870 | Maytag Microwave Furnishings and Equipment | 40-59851 Bishop House | $450.00 2/5/2001 | $0.00 | $450.00 6/30/2011 | $0.00 |
| 288 2000-000800 | 6 Chair Avignon Furnishings and Equipment | 40-59851 Bishop House | $1,995.00 5/2/2001 | $0.00 | $1,995.00 6/30/2011 | $0.00 |
| 289 2001-000810 | 2 Armchair Avignon Furnishings and Equipment | 40-59851 Bishop House | $760.00 5/2/2001 | $0.00 | $760.00 6/30/2011 | $0.00 |
| 290 2002-000820 | 1 Sussex Table 60 Furnishings and Equipment | 40-59851 Bishop House | $1,116.00 5/2/2001 | $0.00 | $1,116.00 6/30/2011 | $0.00 |
| 291 2003-000830 | Market Umbrella Furnishings and Equipment | 40-59851 Bishop House | $618.00 5/2/2001 | $0.00 | $618.00 6/30/2011 | $0.00 |
| 292 2004-000840 | 2 Table Chelsea 21 Sqr Tall Furnishings and Equipment | 40-59851 Bishop House | $390.00 5/2/2001 | $0.00 | $390.00 6/30/2011 | $0.00 |
| 293 2005-000850 | 4 Pots Thompe L'Oeil Tcmedi Furnishings and Equipment | 40-59851 Bishop House | $1,501.00 5/2/2001 | $0.00 | $1,501.00 6/30/2011 | $0.00 |
| 294 2006-000880 | Chair Espresso Finish Furnishings and Equipment | 40-59851 Bishop House | $549.00 5/24/2001 | $0.00 | $549.00 6/30/2011 | $0.00 |

1/17/2014  03:17:09 PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

Page 1

| Asset No. Asset ID | Description Class | Location Department | Depr. Basis In Service Date | Disposal Price Disposal Date | Accum. Depr. Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| **40-59851 Bishop House** | | | | | | |
| **Furnishings and Equipment** | | | | | | |
| 270 1982-004405 | China Closet Furnishings and Equipment | 40-59851 Bishop House | $2,225.00 7/1/1983 | $0.00 | $2,225.00 6/30/2011 | $0.00 |
| 271 1983-004408 | Piano w/ Needle Point Bench Furnishings and Equipment | 40-59851 Bishop House | $1,000.00 7/1/1983 | $0.00 | $1,000.00 6/30/2011 | $0.00 |
| 272 1984-004410 | Inlaid Game Table Furnishings and Equipment | 40-59851 Bishop House | $950.00 7/1/1983 | $0.00 | $950.00 6/30/2011 | $0.00 |
| 273 1985-004413 | Needle Point Chairs (2 @$375) Furnishings and Equipment | 40-59851 Bishop House | $750.00 7/1/1983 | $0.00 | $750.00 6/30/2011 | $0.00 |
| 274 1986-004419 | 3 Piece Dark Cherry Bedroom Furnishings and Equipment | 40-59851 Bishop House | $800.00 7/1/1983 | $0.00 | $800.00 6/30/2011 | $0.00 |
| 275 1987-004422 | Fire Place Ornaments Furnishings and Equipment | 40-59851 Bishop House | $350.00 7/1/1983 | $0.00 | $0.00 | $350.00 |
| 276 1988-004424 | Oriental Rugs (All) Furnishings and Equipment | 40-59851 Bishop House | $15,675.00 7/1/1983 | $0.00 | $15,675.00 6/30/2011 | $0.00 |
| 277 1989-004434 | Assorted Pictures w/ Frames Furnishings and Equipment | 40-59851 Bishop House | $3,000.00 7/1/1983 | $0.00 | $0.00 | $3,000.00 |
| 278 1990-004442 | Floor Lamps Furnishings and Equipment | 40-59851 Bishop House | $500.00 7/1/1983 | $0.00 | $500.00 6/30/2011 | $0.00 |
| 279 1991-004447 | RCA VCR - VR507-4314116 Furnishings and Equipment | 40-59851 Bishop House | $300.00 10/27/1994 | $0.00 | $300.00 6/30/2011 | $0.00 |
| 280 1992-004457 | Desk/Chair Furnishings and Equipment | 40-59851 Bishop House | $1,220.00 11/14/1996 | $0.00 | $1,220.00 6/30/2011 | $0.00 |
| 281 1993-004460 | Computer Station Furnishings and Equipment | 40-59851 Bishop House | $803.00 11/21/1996 | $0.00 | $803.00 6/30/2011 | $0.00 |
| 282 1994-000390 | Mt Kubota - Lawnmower Furnishings and Equipment | 40-59851 Bishop House | $7,481.00 8/5/1998 | $0.00 | $7,481.00 6/30/2011 | $0.00 |
| 283 1995-000420 | K&L Lawn Vacuum Furnishings and Equipment | 40-59851 Bishop House | $817.00 3/29/1999 | $0.00 | $817.00 6/30/2011 | $0.00 |
| 284 1996-000430 | A-1 Rental Used Aereator (1/ Furnishings and Equipment | 40-59851 Bishop House | $300.00 4/22/1999 | $0.00 | $300.00 6/30/2011 | $0.00 |
| 285 1997-000730 | Genesis Platinum Gas BBQ Furnishings and Equipment | 40-59851 Bishop House | $1,320.00 5/4/2000 | $0.00 | $1,320.00 6/30/2011 | $0.00 |
| 286 1998-000860 | Maytag Refrigerator Furnishings and Equipment | 40-59851 Bishop House | $1,250.00 2/5/2001 | $0.00 | $1,250.00 6/30/2011 | $0.00 |
| 287 1999-000870 | Maytag Microwave Furnishings and Equipment | 40-59851 Bishop House | $450.00 2/5/2001 | $0.00 | $450.00 6/30/2011 | $0.00 |
| 288 2000-000800 | 6 Chair Avignon Furnishings and Equipment | 40-59851 Bishop House | $1,995.00 5/2/2001 | $0.00 | $1,995.00 6/30/2011 | $0.00 |
| 289 2001-000810 | 2 Armchair Avignon Furnishings and Equipment | 40-59851 Bishop House | $760.00 5/2/2001 | $0.00 | $760.00 6/30/2011 | $0.00 |
| 290 2002-000820 | 1 Sussex Table 60 Furnishings and Equipment | 40-59851 Bishop House | $1,116.00 5/2/2001 | $0.00 | $1,116.00 6/30/2011 | $0.00 |
| 291 2003-000830 | Market Umbrella Furnishings and Equipment | 40-59851 Bishop House | $618.00 5/2/2001 | $0.00 | $618.00 6/30/2011 | $0.00 |
| 292 2004-000840 | 2 Table Chelsea 21 Sqr Tall Furnishings and Equipment | 40-59851 Bishop House | $390.00 5/2/2001 | $0.00 | $390.00 6/30/2011 | $0.00 |
| 293 2005-000850 | 4 Pots Thompe L'Oeil Temedi Furnishings and Equipment | 40-59851 Bishop House | $1,501.00 5/2/2001 | $0.00 | $1,501.00 6/30/2011 | $0.00 |
| 294 2006-000880 | Chair Espresso Finish Furnishings and Equipment | 40-59851 Bishop House | $549.00 5/24/2001 | $0.00 | $549.00 6/30/2011 | $0.00 |

1/17/2014   3:17:09PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

| Asset No. Asset ID | Description Class | Location Department | Depr. Basis In Service Date | Disposal Price Disposal Date | Accum. Depr. Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| 295 2007-000890 | Ottoman Espresso Finish Furnishings and Equipment | 40-59851 Bishop House | $249.00 5/24/2001 | $0.00 | $249.00 6/30/2011 | $0.00 |
| 296 2008-000900 | 42*64*82 Table Furnishings and Equipment | 40-59851 Bishop House | $549.00 5/24/2001 | $0.00 | $549.00 6/30/2011 | $0.00 |
| 297 2009-000910 | Accent Chair Marthaw Discov Furnishings and Equipment | 40-59851 Bishop House | $299.00 5/24/2001 | $0.00 | $299.00 6/30/2011 | $0.00 |
| 298 2010-000920 | Sofa Image Taupe Furnishings and Equipment | 40-59851 Bishop House | $668.00 5/24/2001 | $0.00 | $668.00 6/30/2011 | $0.00 |
| 299 2011-000930 | Loveseat Image Taupe Furnishings and Equipment | 40-59851 Bishop House | $649.00 5/24/2001 | $0.00 | $649.00 6/30/2011 | $0.00 |
| 300 2012-000940 | Sofa Moorestown Green Furnishings and Equipment | 40-59851 Bishop House | $469.00 5/24/2001 | $0.00 | $469.00 6/30/2011 | $0.00 |
| 301 2013-000950 | Loveseat Moorestown Green Furnishings and Equipment | 40-59851 Bishop House | $429.00 5/24/2001 | $0.00 | $429.00 6/30/2011 | $0.00 |
| 302 2014-000960 | Cheval Mirror Traditional Furnishings and Equipment | 40-59851 Bishop House | $400.00 5/24/2001 | $0.00 | $400.00 6/30/2011 | $0.00 |
| 303 2015-000970 | Coventry Lamp Furnishings and Equipment | 40-59851 Bishop House | $270.00 5/24/2001 | $0.00 | $270.00 6/30/2011 | $0.00 |
| 304 2016-000980 | Coventry Lamp Furnishings and Equipment | 40-59851 Bishop House | $300.00 5/24/2001 | $0.00 | $300.00 6/30/2011 | $0.00 |
| 305 2017-000990 | 7 Drawer Dresser Cherry Furnishings and Equipment | 40-59851 Bishop House | $309.00 5/24/2001 | $0.00 | $309.00 6/30/2011 | $0.00 |
| 306 2018-001000 | 5 Drawer Dresser Cherry Furnishings and Equipment | 40-59851 Bishop House | $275.00 5/24/2001 | $0.00 | $275.00 6/30/2011 | $0.00 |
| 307 2019-001010 | 2 Chest of Drawers Furnishings and Equipment | 40-59851 Bishop House | $858.00 5/24/2001 | $0.00 | $858.00 6/30/2011 | $0.00 |
| 308 2020-001020 | Door Chest Furnishings and Equipment | 40-59851 Bishop House | $599.00 5/24/2001 | $0.00 | $599.00 6/30/2011 | $0.00 |
| 309 2021-001030 | Area Rugs (10) Furnishings and Equipment | 40-59851 Bishop House | $7,934.00 5/24/2001 | $0.00 | $7,934.00 6/30/2011 | $0.00 |
| 310 2022-001040 | Area Rug (1) Furnishings and Equipment | 40-59851 Bishop House | $1,559.00 6/7/2001 | $0.00 | $1,559.00 6/30/2011 | $0.00 |
| 311 2023-001050 | Vansa Birch Cherry Chair Furnishings and Equipment | 40-59851 Bishop House | $295.00 6/7/2001 | $0.00 | $295.00 6/30/2011 | $0.00 |
| 312 2024-001060 | Hunter Cherry Chair Furnishings and Equipment | 40-59851 Bishop House | $289.00 6/7/2001 | $0.00 | $289.00 6/30/2011 | $0.00 |
| 313 2025-001070 | Broy Lamp Table Furnishings and Equipment | 40-59851 Bishop House | $279.00 6/7/2001 | $0.00 | $279.00 6/30/2011 | $0.00 |
| 314 2026-003280 | Snowblower Furnishings and Equipment | 40-59851 Bishop House | $1,030.00 4/23/2002 | $0.00 | $1,030.00 6/30/2011 | $0.00 |
| 315 2027-003570 | Spring-Air Woodcrest Full Si Furnishings and Equipment | 40-59851 Bishop House | $581.00 1/23/2003 | $0.00 | $493.85 6/30/2011 | $87.15 |
| 316 2028-004830 | Gas Fireplace (2) Furnishings and Equipment | 40-59851 Bishop House | $5,711.70 9/9/2004 | $0.00 | $3,902.99 6/30/2011 | $1,808.71 |
| 317 2029-004850 | Custom Curtains Furnishings and Equipment | 40-59851 Bishop House | $1,415.00 10/1/2004 | $0.00 | $955.13 6/30/2011 | $459.87 |
| 318 2030-004840 | Shade - Home Beautifiers Furnishings and Equipment | 40-59851 Bishop House | $519.00 12/22/2004 | $0.00 | $341.68 6/30/2011 | $177.32 |
| 319 2031-005280 | Paddle Fan Furnishings and Equipment | 40-59851 Bishop House | $1,011.00 7/25/2005 | $0.00 | $606.60 6/30/2011 | $404.40 |
| 320 2032-005290 | Fireplace Mantle Furnishings and Equipment | 40-59851 Bishop House | $560.00 6/23/2006 | $0.00 | $284.67 6/30/2011 | $275.33 |

1/17/2014  3:17:09PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

Page 3

| Asset No.<br>Asset ID | Description<br>Class | Location<br>Department | Depr. Basis<br>In Service Date | Disposal Price<br>Disposal Date | Accum. Depr.<br>Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| 6<br>2501 | Queen Bed Set<br>Furnishings and Equipment | 40-59851 Bishop House | $1,253.00<br>1/17/2009 | $0.00 | $313.25<br>6/30/2011 | $939.75 |
| 60<br>1688-004650 | Assorted Silver Pieces - Beaul<br>Furnishings and Equipment | 40-59851 Bishop House | $4,182.00<br>6/30/2005 | $0.00 | $0.00 | $4,182.00 |
| | *Totals for Furnishings and Equipment* | | *$79,061.70* | *$0.00* | *$67,377.17* | *$11,684.53* |
| | *Totals for 40-59851 Bishop House*<br>*53 asset(s) listed.* | | *$79,061.70* | *$0.00* | *$67,377.17* | *$11,684.53* |

1/17/2014  3:17:09PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

Page 4

| Asset No. Asset ID | Description Class | Location Department | Depr. Basis In Service Date | Disposal Price Disposal Date | Accum. Depr. Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| **40-59852 4307-4309 Gharrett, Missoula** | | | | | | |
| **Furnishings and Equipment** | | | | | | |
| 172 1870-003290 | GE Stove Furnishings and Equipment | 40-59852 4307-4309 Gharre | $641.00 8/2/2001 | $0.00 | $635.66 6/30/2011 | $5.34 |
| 173 1871-003300 | Dishwasher Furnishings and Equipment | 40-59852 4307-4309 Gharre | $560.00 8/2/2001 | $0.00 | $555.33 6/30/2011 | $4.67 |
| 174 1872-003310 | Amana Refrigerator Furnishings and Equipment | 40-59852 4307-4309 Gharre | $741.00 8/2/2001 | $0.00 | $734.83 6/30/2011 | $6.17 |
| 175 1873-003980 | Leather/Hickory Wingback Ch Furnishings and Equipment | 40-59852 4307-4309 Gharre | $500.00 6/11/2004 | $0.00 | $354.17 6/30/2011 | $145.83 |
| 176 1874-005300 | 4309 Carpet Furnishings and Equipment | 40-59852 4307-4309 Gharre | $1,835.00 2/15/2006 | $0.00 | $993.96 6/30/2011 | $841.04 |
| 22 2595 | Water Heater Furnishings and Equipment | 40-59852 4307-4309 Gharre | $1,903.00 12/3/2009 | $0.00 | $301.31 6/30/2011 | $1,601.69 |
| | Totals for Furnishings and Equipment | | $6,180.00 | $0.00 | $3,575.26 | $2,604.74 |
| | Totals for 40-59852 4307-4309 Gharrett, Missoula 6 asset(s) listed. | | $6,180.00 | $0.00 | $3,575.26 | $2,604.74 |

1/17/2014  3:17:09PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

Page 5

| Asset No.<br>Asset ID | Description<br>Class | Location<br>Department | Depr. Basis<br>In Service Date | Disposal Price<br>Disposal Date | Accum. Depr.<br>Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| **40-59853 Legendary Lodge, Seeley** | | | | | | |
| **Furnishings and Equipment** | | | | | | |
| 32<br>2616 | Panasonic KX Phone System +<br>Furnishings and Equipment | 40-59853 Legendary Lodge, S | $2,550.00<br>8/1/2010 | $0.00 | $233.75<br>6/30/2011 | $2,316.25 |
| 880<br>2678 | Stage Risers<br>Furnishings and Equipment | 40-59853 Legendary Lodge, S | $2,214.82<br>8/1/2011 | $0.00 | $0.00 | $2,214.82 |
| | Totals for Furnishings and Equipment | | $4,764.82 | $0.00 | $233.75 | $4,531.07 |
| | Totals for 40-59853 Legendary Lodge, Seeley<br>2 asset(s) listed. | | $4,764.82 | $0.00 | $233.75 | $4,531.07 |

1/17/2014   3:17:09PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

Page 6

| Asset No.<br>Asset ID | Description<br>Class | Location<br>Department | Depr. Basis<br>In Service Date | Disposal Price<br>Disposal Date | Accum. Depr.<br>Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| **40-59854 Rectory 512 N Rodney, Helena** | | | | | | |
| *Furnishings and Equipment* | | | | | | |
| 177<br>1875-002303 | Easy Chair (2)<br>Furnishings and Equipment | 40-59854 Rectory 512 N Rod | $544.00<br>9/1/1985 | $0.00 | $544.00<br>6/30/2011 | $0.00 |
| 178<br>1876-002304 | Table<br>Furnishings and Equipment | 40-59854 Rectory 512 N Rod | $529.00<br>9/1/1985 | $0.00 | $529.00<br>6/30/2011 | $0.00 |
| 179<br>1877-003320 | Frigidaire Front Load Washer/D<br>Furnishings and Equipment | 40-59854 Rectory 512 N Rod | $615.00<br>7/31/2001 | $0.00 | $615.00<br>6/30/2011 | $0.00 |
| 180<br>1878-004604 | Wooden Table<br>Furnishings and Equipment | 40-59854 Rectory 512 N Rod | $500.00<br>7/1/1983 | $0.00 | $500.00<br>6/30/2011 | $0.00 |
| | *Totals for Furnishings and Equipment* | | *$2,188.00* | *$0.00* | *$2,188.00* | *$0.00* |
| | *Totals for 40-59854 Rectory 512 N Rodney, Helena*<br>*4 asset(s) listed.* | | *$2,188.00* | *$0.00* | *$2,188.00* | *$0.00* |

1/17/2014  3:17:09PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

Page 7

| Asset No.<br>Asset ID | Description<br>Class | Location<br>Department | Depr. Basis<br>In Service Date | Disposal Price<br>Disposal Date | Accum. Depr.<br>Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| **50200 Liturgy** | | | | | | |
| **Furnishings and Equipment** | | | | | | |
| 944<br>ALL0003-1511 | Book of Elect Printing<br>Furnishings and Equipment | 50200 Liturgy | $8,800.00<br>3/8/2012 | $0.00 | $0.00 | $8,800.00 |
| | *Totals for Furnishings and Equipment* | | *$8,800.00* | *$0.00* | *$0.00* | *$8,800.00* |
| | *Totals for 50200 Liturgy.*<br>*1 asset(s) listed.* | | *$8,800.00* | *$0.00* | *$0.00* | *$8,800.00* |

1/17/2014  3:17:09PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

Page 8

| Asset No.<br>Asset ID | Description<br>Class | Location<br>Department | Depr. Basis<br>In Service Date | Disposal Price<br>Disposal Date | Accum. Depr.<br>Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| **50500 Tribunal** | | | | | | |
| **Furnishings and Equipment** | | | | | | |
| 184<br>1886-002860 | Desk from H Courtney Estate<br>Furnishings and Equipment | 50500 Tribunal | $500.00<br>6/17/2002 | $0.00 | $454.17<br>6/30/2011 | $45.83 |
| 65<br>1744-000150 | Computer-KDS CPU + Moni<br>Furnishings and Equipment | 50500 Tribunal | $1,200.00<br>9/29/1998 | $0.00 | $1,200.00<br>6/30/2011 | $0.00 |
| 66<br>1745-001170 | Computer Supplies/Programs<br>Furnishings and Equipment | 50500 Tribunal | $325.00<br>3/23/2001 | $0.00<br>7/1/2010 | $303.33<br>7/1/2010 | $21.67 |
| 67<br>1746-002730 | Folding Table<br>Furnishings and Equipment | 50500 Tribunal | $252.67<br>10/13/2000 | $0.00 | $252.67<br>6/30/2011 | $0.00 |
| 68<br>1747-007402 | Steel File Cabinets (4)<br>Furnishings and Equipment | 50500 Tribunal | $429.99<br>9/25/1997 | $0.00 | $429.99<br>6/30/2011 | $0.00 |
| | | *Totals for Furnishings and Equipment* | $2,707.66 | $0.00 | $2,640.16 | $67.50 |
| | | *Totals for 50500 Tribunal.*<br>*5 asset(s) listed.* | $2,707.66 | $0.00 | $2,640.16 | $67.50 |

1/17/2014 3:17:09PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

Page 9

| Asset No.<br>Asset ID | Description<br>Class | Location<br>Department | Depr. Basis<br>In Service Date | Disposal Price<br>Disposal Date | Accum. Depr.<br>Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| **51000 Pastoral** | | | | | | |
| **Furnishings and Equipment** | | | | | | |
| 69<br>1751-003560 | Office Partition – Desk System<br>Furnishings and Equipment | 51000 Pastoral | $1,200.00<br>5/9/2003 | $0.00 | $980.00<br>6/30/2011 | $220.00 |
| 70<br>1752-005990 | HON Desk System<br>Furnishings and Equipment | 51000 Pastoral | $1,085.00<br>8/20/2007 | $0.00 | $424.96<br>6/30/2011 | $660.04 |
| | | *Totals for Furnishings and Equipment* | *$2,285.00* | *$0.00* | *$1,404.96* | *$880.04* |
| | | *Totals for 51000 Pastoral.*<br>*2 asset(s) listed.* | *$2,285.00* | *$0.00* | *$1,404.96* | *$880.04* |

1/17/2014   3:17:09PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

Page 10

| Asset No.<br>Asset ID | Description<br>Class | Location<br>Department | Depr. Basis<br>In Service Date | Disposal Price<br>Disposal Date | Accum. Depr.<br>Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| **51100 Guatemala** | | | | | | |
| **Furnishings and Equipment** | | | | | | |
| 71<br>1753-004810 | Notebook<br>Furnishings and Equipment | 51100 Guatemala | $1,110.00<br>1/6/2005 | $0.00 | $1,110.00<br>6/30/2011 | $0.00 |
| | *Totals for Furnishings and Equipment* | | *$1,110.00* | *$0.00* | *$1,110.00* | *$0.00* |
| | *Totals for 51100 Guatemala.*<br>*1 asset(s) listed.* | | *$1,110.00* | *$0.00* | *$1,110.00* | *$0.00* |

1/17/2014   3:17:09PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

Page 11

| Asset No. Asset ID | Description Class | Location Department | Depr. Basis In Service Date | Disposal Price Disposal Date | Accum. Depr. Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| **58100 Bishop's Office** | | | | | | |
| **Furnishings and Equipment** | | | | | | |
| 82 1768-003804 | Bishop Brondell PN Gold Frm Furnishings and Equipment | 58100 Bishop's Office | $250.00 7/1/1988 | $0.00 | $0.00 | $250.00 |
| 83 1769-000330 | Bookcase Furnishings and Equipment | 58100 Bishop's Office | $250.00 10/22/1998 | $0.00 | $250.00 6/30/2011 | $0.00 |
| 84 1770-002117 | 3 Drawer Locking File Cabine Furnishings and Equipment | 58100 Bishop's Office | $347.00 11/16/1995 | $0.00 | $347.00 6/30/2011 | $0.00 |
| 85 1771-002118 | Dbl Ped Desk W/ Credenza Furnishings and Equipment | 58100 Bishop's Office | $3,489.05 1/29/1998 | $0.00 | $3,489.05 6/30/2011 | $0.00 |
| 86 1772-002119 | High Back Desk Chair Furnishings and Equipment | 58100 Bishop's Office | $582.40 2/12/1998 | $0.00 | $582.40 6/30/2011 | $0.00 |
| 87 1773-002120 | Side Chairs Furnishings and Equipment | 58100 Bishop's Office | $891.80 2/12/1998 | $0.00 | $891.80 6/30/2011 | $0.00 |
| 88 1774-003390 | Desk Set For Sue's Office Furnishings and Equipment | 58100 Bishop's Office | $1,251.00 7/1/2001 | $0.00 | $1,251.00 6/30/2011 | $0.00 |
| | *Totals for Furnishings and Equipment* | | *$7,061.25* | *$0.00* | *$6,811.25* | *$250.00* |
| | *Totals for 58100 Bishop's Office* *7 asset(s) listed.* | | *$7,061.25* | *$0.00* | *$6,811.25* | *$250.00* |

1/17/2014  3:17:09PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

Page 12

| Asset No.<br>Asset ID | Description<br>Class | Location<br>Department | Depr. Basis<br>In Service Date | Disposal Price<br>Disposal Date | Accum. Depr.<br>Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| **58200 Chancery Services** | | | | | | |
| **Furnishings and Equipment** | | | | | | |
| 89<br>1775-000501.1 | Wood Desks (2)<br>Furnishings and Equipment | 58200 Chancery Services | $250.00<br>7/1/1984 | $0.00<br>7/1/2011 | $250.00<br>6/30/2011 | $0.00 |
| 90<br>1776-001100 | Adjustable Blue Chair<br>Furnishings and Equipment | 58200 Chancery Services | $303.00<br>5/31/2001 | $0.00<br>6/30/2011 | $303.00<br>6/30/2011 | $0.00 |
| | *Totals for Furnishings and Equipment* | | *$553.00* | *$0.00* | *$553.00* | *$0.00* |
| | *Totals for 58200 Chancery Services*<br>*2 asset(s) listed.* | | *$553.00* | *$0.00* | *$553.00* | *$0.00* |

1/17/2014   3:17:09PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

| Asset No. Asset ID | Description Class | Location Department | Depr. Basis In Service Date | Disposal Price Disposal Date | Accum. Depr. Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| **58300 Financial Services** | | | | | | |
| *Furnishings and Equipment* | | | | | | |
| 92 1780-001120 | Office Chairs (3) Furnishings and Equipment | 58300 Financial Services | $605.00 5/3/2001 | $0.00 | $605.00 6/30/2011 | $0.00 |
| 93 1783-002507 | Victor Fire Master 4-Drawer F Furnishings and Equipment | 58300 Financial Services | $599.00 7/1/1984 | $0.00 | $599.00 6/30/2011 | $0.00 |
| 94 1784-002513 | 4 Drawer Legal File, Gray (2) Furnishings and Equipment | 58300 Financial Services | $500.00 7/1/1984 | $0.00 | $500.00 6/30/2011 | $0.00 |
| 95 1785-002518.1 | 4 Drawer File Cabinet Furnishings and Equipment | 58300 Financial Services | $250.00 7/1/1984 | $0.00 | $250.00 6/30/2011 | $0.00 |
| 96 1786-002518.2 | 4 Drawer File Cabinet Furnishings and Equipment | 58300 Financial Services | $250.00 7/1/1984 | $0.00 | $250.00 6/30/2011 | $0.00 |
| 97 1787-002740 | Desk Furnishings and Equipment | 58300 Financial Services | $2,092.00 10/26/2000 | $0.00 | $2,092.00 6/30/2011 | $0.00 |
| 5 2500 | Desk Furnishings and Equipment | 58300 Financial Services | $12,526.57 8/6/2008 | $0.00 | $3,653.58 6/30/2011 | $8,872.99 |
| 7 2502 | Paper Management Area Furnishings and Equipment | 58300 Financial Services | $646.14 10/13/2008 | $0.00 | $177.69 6/30/2011 | $468.45 |
| 2 2495 | Desk Furnishings and Equipment | 58300 Financial Services | $2,117.19 10/13/2008 | $0.00 | $582.23 6/30/2011 | $1,534.96 |
| 15 2515 | Safe Furnishings and Equipment | 58300 Financial Services | $2,239.00 1/15/2010 | $0.00 | $335.85 6/30/2011 | $1,903.15 |
| | *Totals for Furnishings and Equipment* | | $21,824.90 | $0.00 | $9,045.35 | $12,779.55 |
| | *Totals for 58300 Financial Services* *10 asset(s) listed.* | | $21,824.90 | $0.00 | $9,045.35 | $12,779.55 |

1/17/2014   3:17:09PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

Page 14

| Asset No.<br>Asset ID | Description<br>Class | Location<br>Department | Depr. Basis<br>In Service Date | Disposal Price<br>Disposal Date | Accum. Depr.<br>Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| **58401 ACA** | | | | | | |
| **Furnishings and Equipment** | | | | | | |
| 98<br>1790-002760 | 5 Drawer File Cabinet<br>Furnishings and Equipment | 58401 ACA | $350.00<br>7/1/2001 | $0.00 | $350.00<br>6/30/2011 | $0.00 |
| 99<br>1791-002770 | Integrated Office Unit With Li<br>Furnishings and Equipment | 58401 ACA | $1,250.00<br>7/1/2001 | $0.00 | $1,250.00<br>6/30/2011 | $0.00 |
| 100<br>1792-002780 | 1 Light Oak Desk With Comput<br>Furnishings and Equipment | 58401 ACA | $600.00<br>6/15/2001 | $0.00 | $600.00<br>6/30/2011 | $0.00 |
| 101<br>1793-002790 | 1 Light Oak Credenza (Gift)<br>Furnishings and Equipment | 58401 ACA | $500.00<br>6/15/2001 | $0.00 | $500.00<br>6/30/2011 | $0.00 |
| 102<br>1794-003270.2 | Desk with Hutch<br>Furnishings and Equipment | 58401 ACA | $1,100.00<br>5/24/2002 | $0.00 | $1,008.33<br>6/30/2011 | $91.67 |
| | *Totals for Furnishings and Equipment* | | *$3,800.00* | *$0.00* | *$3,708.33* | *$91.67* |
| | *Totals for 58401 ACA.*<br>*5 asset(s) listed.* | | *$3,800.00* | *$0.00* | *$3,708.33* | *$91.67* |

1/17/2014   3:17:09PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

Page 15

| Asset No. Asset ID | Description Class | Location Department | Depr. Basis In Service Date | Disposal Price Disposal Date | Accum. Depr. Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| **58501 Development** | | | | | | |
| **Furnishings and Equipment** | | | | | | |
| 159 1855-003410 | 2 New Desk Package - 1 W/Dr Furnishings and Equipment | 58501 Development | $1,166.00 6/26/2002 | $0.00 | $1,059.12 6/30/2011 | $106.88 |
| | | Totals for Furnishings and Equipment | $1,166.00 | $0.00 | $1,059.12 | $106.88 |
| | | Totals for 58501 Development 1 asset(s) listed. | $1,166.00 | $0.00 | $1,059.12 | $106.88 |

1/17/2014  3:17:09PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

Page 16

| Asset No. Asset ID | Description Class | Location Department | Depr. Basis In Service Date | Disposal Price Disposal Date | Accum. Depr. Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| **58700 Information Services** | | | | | | |
| **Furnishings and Equipment** | | | | | | |
| 18 2519 | Hard Drive Destroyer Furnishings and Equipment | 58700 Information Services | $5,835.00 2/15/2010 | $0.00 | $826.63 6/30/2011 | $5,008.37 |
| 10 2509 | Printer - HP LaserJet 5000GN Furnishings and Equipment | 58700 Information Services | $2,968.00 4/6/2000 | $0.00 7/1/2010 | $2,968.00 7/1/2010 | $0.00 |
| 11 2510 | Printer - HP LaserJet 4050TN ( Furnishings and Equipment | 58700 Information Services | $2,089.00 11/9/2000 | $0.00 12/16/2010 | $2,089.00 12/16/2010 | $0.00 |
| 12 2511 | Projector - Dell 3300MP Furnishings and Equipment | 58700 Information Services | $1,549.00 6/16/2004 | $0.00 | $1,549.00 6/30/2011 | $0.00 |
| 13 2512 | Printer - HP Color LaserJet 380 Furnishings and Equipment | 58700 Information Services | $1,100.00 3/8/2006 | $0.00 | $1,100.00 6/30/2011 | $0.00 |
| 14 2514 | Workstation - Graphics Adapt Furnishings and Equipment | 58700 Information Services | $451.26 7/28/2010 | $0.00 | $90.25 6/30/2011 | $361.01 |
| 35 2631 | Server - HP ProLiant DL380 G Furnishings and Equipment | 58700 Information Services | $3,603.20 8/16/2010 | $0.00 | $660.59 6/30/2011 | $2,942.61 |
| 36 2632 | HP Dual Port Enterprise HD 1 Furnishings and Equipment | 58700 Information Services | $307.45 9/3/2010 | $0.00 | $51.24 6/30/2011 | $256.21 |
| 37 2639 | Laptop - HP EliteBook 8540w Furnishings and Equipment | 58700 Information Services | $1,295.22 4/5/2011 | $0.00 | $107.94 6/30/2011 | $1,187.28 |
| 38 2642 | Server - Barracuda Furnishings and Equipment | 58700 Information Services | $1,044.58 6/7/2011 | $0.00 | $29.02 6/30/2011 | $1,015.56 |
| 27 2607 | Printer - HP LaserJet P4015n Furnishings and Equipment | 58700 Information Services | $1,637.99 12/16/2010 | $0.00 | $95.55 6/30/2011 | $1,542.44 |
| 28 2610 | Server - DL180 G6 Rack Moun Furnishings and Equipment | 58700 Information Services | $4,090.38 1/7/2011 | $0.00 | $681.73 6/30/2011 | $3,408.65 |
| 29 2611 | Workstation - HP 8100 Elite Furnishings and Equipment | 58700 Information Services | $1,417.15 1/7/2011 | $0.00 | $236.19 6/30/2011 | $1,180.96 |
| 914 MOR0001-124 | Scanner - Fujitsu FI 6130z Furnishings and Equipment | 58700 Information Services | $1,023.41 3/14/2012 | $0.00 | $0.00 | $1,023.41 |
| 915 MOR0001-124 | Scanner - Fujitsu FI 6130z Furnishings and Equipment | 58700 Information Services | $1,023.41 3/14/2012 | $0.00 | $0.00 | $1,023.41 |
| 916 MOR0001-124 | Scanner - Fujitsu FI 6130z Furnishings and Equipment | 58700 Information Services | $1,023.42 3/14/2012 | $0.00 | $0.00 | $1,023.42 |
| 918 MOR0001-120 | Laptop - HP EliteBook 8560p Furnishings and Equipment | 58700 Information Services | $1,161.81 2/1/2012 | $0.00 | $0.00 | $1,161.81 |
| 919 MOR0001-990 | Laptop - HP EliteBook 8560w Furnishings and Equipment | 58700 Information Services | $1,799.00 1/12/2012 | $0.00 | $0.00 | $1,799.00 |
| 923 MOR0001-120 | UPS - Tripp Lite, Smart OnLin Furnishings and Equipment | 58700 Information Services | $3,254.00 2/28/2012 | $0.00 | $0.00 | $3,254.00 |
| 924 MOR0001-120 | Backup - HP StorageWorks M Furnishings and Equipment | 58700 Information Services | $7,100.00 2/28/2012 | $0.00 | $0.00 | $7,100.00 |
| 925 MOR0001-120 | Server - SAN Kit-1 HP StrgWr Furnishings and Equipment | 58700 Information Services | $16,100.00 2/28/2012 | $0.00 | $0.00 | $16,100.00 |
| 926 MOR0001-120 | Server - HP ProLiant DL380 G Furnishings and Equipment | 58700 Information Services | $5,395.00 2/28/2012 | $0.00 | $0.00 | $5,395.00 |
| 927 MOR0001-120 | Server - HP ProLiant DL380 G Furnishings and Equipment | 58700 Information Services | $5,395.00 2/28/2012 | $0.00 | $0.00 | $5,395.00 |
| 928 MOR0001-120 | Server - HP ProLiant DL380 G Furnishings and Equipment | 58700 Information Services | $5,395.00 2/28/2012 | $0.00 | $0.00 | $5,395.00 |
| 929 MOR0001-120 | Server - SAN Drives-8 HP 15 Furnishings and Equipment | 58700 Information Services | $5,856.00 2/28/2012 | $0.00 | $0.00 | $5,856.00 |

1/17/2014   3:17:09PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

Page 17

| Asset No.<br>Asset ID | Description<br>Class | Location<br>Department | Depr. Basis<br>In Service Date | Disposal Price<br>Disposal Date | Accum. Depr.<br>Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| 930<br>MOR0001-120 | Server - SAN Drivers-4 HP 72<br>Furnishings and Equipment | 58700 Information Services | $4,625.00<br>2/28/2012 | $0.00 | $0.00 | $4,625.00 |
| 931<br>MOR0001-122 | Printer - HP LaserJet P4015n<br>Furnishings and Equipment | 58700 Information Services | $1,292.26<br>2/22/2012 | $0.00 | $0.00 | $1,292.26 |
| 932<br>MOR0001-122 | Workstation - HP 8200 Elite<br>Furnishings and Equipment | 58700 Information Services | $1,049.00<br>2/22/2012 | $0.00 | $0.00 | $1,049.00 |
| 933<br>MOR0001-122 | Workstation - HP 8200 Elite<br>Furnishings and Equipment | 58700 Information Services | $1,292.26<br>2/22/2012 | $0.00 | $0.00 | $1,292.26 |
| 934<br>MOR0001-122 | Workstation - HP z400 CMT<br>Furnishings and Equipment | 58700 Information Services | $1,891.00<br>2/22/2012 | $0.00 | $0.00 | $1,891.00 |
| 937<br>KAN0001-1387 | Power Panel Computer Room<br>Furnishings and Equipment | 58700 Information Services | $2,389.00<br>1/1/2012 | $0.00 | $0.00 | $2,389.00 |
| 939<br>MOR0001-128 | Server - SAN-Fibre Channel C<br>Furnishings and Equipment | 58700 Information Services | $1,741.85<br>5/9/2012 | $0.00 | $0.00 | $1,741.85 |
| 941<br>MOR0001-128 | Laptop - HP EliteBook 8560p<br>Furnishings and Equipment | 58700 Information Services | $1,379.00<br>5/9/2012 | $0.00 | $0.00 | $1,379.00 |
| 321<br>2251-72 | Bogen Manfrotto 3036 Tripod<br>Furnishings and Equipment | 58700 Information Services | $395.00<br>3/13/2002 | $0.00 | $368.67<br>6/30/2011 | $26.33 |
| 322<br>2252-73 | Bogen Manfrotto 3160 Fluid H<br>Furnishings and Equipment | 58700 Information Services | $275.00<br>3/13/2002 | $0.00 | $256.67<br>6/30/2011 | $18.33 |
| 323<br>2255-76 | Canon 3X Zoom Lens (Wide A<br>Furnishings and Equipment | 58700 Information Services | $1,895.00<br>3/13/2002 | $0.00 | $1,768.67<br>6/30/2011 | $126.33 |
| 324<br>2256-77 | Canon HC 3500 Hard Case<br>Furnishings and Equipment | 58700 Information Services | $475.00<br>3/13/2002 | $0.00 | $443.33<br>6/30/2011 | $31.67 |
| 325<br>2257-78 | Canon XL1S Camera & Lens<br>Furnishings and Equipment | 58700 Information Services | $4,995.00<br>3/13/2002 | $0.00 | $4,662.00<br>6/30/2011 | $333.00 |
| 326<br>2258-79 | OLD - IBM 16B Micro Drive (<br>Furnishings and Equipment | 58700 Information Services | $545.00<br>3/13/2002 | $0.00 | $508.67<br>6/30/2011 | $36.33 |
| 327<br>2259-80 | Marantz Digital Portable Reco<br>Furnishings and Equipment | 58700 Information Services | $1,575.00<br>3/13/2002 | $0.00 | $1,470.00<br>6/30/2011 | $105.00 |
| 328<br>2260-81 | Sennheiser Handheld Microph<br>Furnishings and Equipment | 58700 Information Services | $275.00<br>3/13/2002 | $0.00 | $256.67<br>6/30/2011 | $18.33 |
| 329<br>2262-83 | Sennheiser Wireless Micropho<br>Furnishings and Equipment | 58700 Information Services | $835.00<br>3/13/2002 | $0.00 | $779.33<br>6/30/2011 | $55.67 |
| 330<br>2267-88 | Backup - HP Storageworks Ul<br>Furnishings and Equipment | 58700 Information Services | $3,866.62<br>5/12/2009 | $0.00 | $2,577.75<br>6/30/2011 | $1,288.87 |
| 331<br>2268-89 | Xerox Workcentre 4150 - Was<br>Furnishings and Equipment | 58700 Information Services | $3,499.00<br>3/13/2008 | $0.00 | $3,499.00<br>6/30/2011 | $0.00 |
| 332<br>2269-90 | Nurit 8000<br>Furnishings and Equipment | 58700 Information Services | $869.00<br>8/31/2006 | $0.00 | $869.00<br>6/30/2011 | $0.00 |
| 333<br>2270-91 | Nurit 8000<br>Furnishings and Equipment | 58700 Information Services | $869.00<br>8/31/2006 | $0.00 | $869.00<br>6/30/2011 | $0.00 |
| 334<br>2282-103 | Laptop - HP nc8430<br>Furnishings and Equipment | 58700 Information Services | $1,525.00<br>7/13/2007 | $0.00<br>9/14/2012 | $1,525.00<br>6/30/2011 | $0.00 |
| 335<br>2283-104 | Laptop - HP nc8430<br>Furnishings and Equipment | 58700 Information Services | $1,525.00<br>7/13/2007 | $0.00<br>9/14/2012 | $1,525.00<br>6/30/2011 | $0.00 |
| 336<br>2284-105 | Laptop - HP nc8430<br>Furnishings and Equipment | 58700 Information Services | $1,444.00<br>8/10/2007 | $0.00<br>5/30/2012 | $1,444.00<br>6/30/2011 | $0.00 |
| 337<br>2285-106 | Laptop - HP Compaq 8510w<br>Furnishings and Equipment | 58700 Information Services | $1,990.00<br>1/7/2008 | $0.00<br>9/14/2012 | $1,990.00<br>6/30/2011 | $0.00 |
| 338<br>2286-107 | Laptop - HP Compaq 8510p<br>Furnishings and Equipment | 58700 Information Services | $1,457.47<br>3/6/2008 | $0.00 | $1,457.47<br>6/30/2011 | $0.00 |

1/17/2014   3:17:09PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

Page 18

| Asset No.<br>Asset ID | Description<br>Class | Location<br>Department | Depr. Basis<br>In Service Date | Disposal Price<br>Disposal Date | Accum. Depr.<br>Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| 339<br>2287-108 | Laptop - HP Compaq 8510p<br>Furnishings and Equipment | 58700 Information Services | $1,257.47<br>4/7/2008 | $0.00<br>9/14/2012 | $1,257.47<br>6/30/2011 | $0.00 |
| 340<br>2288-109 | Laptop - HP Compaq 8510w<br>Furnishings and Equipment | 58700 Information Services | $1,457.23<br>11/3/2008 | $0.00<br>9/14/2012 | $1,295.32<br>6/30/2011 | $161.91 |
| 341<br>2289-110 | Laptop - HP Compaq 8510w<br>Furnishings and Equipment | 58700 Information Services | $1,437.55<br>11/3/2008 | $0.00 | $1,277.82<br>6/30/2011 | $159.73 |
| 342<br>2290-111 | Laptop - HP Compaq 8510w<br>Furnishings and Equipment | 58700 Information Services | $1,442.23<br>11/3/2008 | $0.00 | $1,281.98<br>6/30/2011 | $160.25 |
| 343<br>2291-112 | Laptop - HP Compaq 8510w<br>Furnishings and Equipment | 58700 Information Services | $1,413.70<br>12/15/2008 | $0.00 | $1,217.35<br>6/30/2011 | $196.35 |
| 344<br>2292-113 | Laptop - HP Compaq 8510w<br>Furnishings and Equipment | 58700 Information Services | $1,410.27<br>1/15/2009 | $0.00<br>9/14/2012 | $1,175.22<br>6/30/2011 | $235.05 |
| 345<br>2293-114 | Laptop - HP Compaq 8510p<br>Furnishings and Equipment | 58700 Information Services | $1,612.55<br>2/18/2009 | $0.00 | $1,299.00<br>6/30/2011 | $313.55 |
| 346<br>2294-115 | Laptop - HP Compaq 8510p<br>Furnishings and Equipment | 58700 Information Services | $1,195.49<br>6/8/2009 | $0.00 | $830.20<br>6/30/2011 | $365.29 |
| 347<br>2295-116 | Laptop - HP Compaq 8510p<br>Furnishings and Equipment | 58700 Information Services | $1,195.51<br>6/8/2009 | $0.00 | $830.22<br>6/30/2011 | $365.29 |
| 348<br>2296-117 | Laptop - HP Compaq 8510p<br>Furnishings and Equipment | 58700 Information Services | $1,195.49<br>6/8/2009 | $0.00<br>9/14/2012 | $830.20<br>6/30/2011 | $365.29 |
| 349<br>2297-118 | Laptop - HP Compaq 8510p<br>Furnishings and Equipment | 58700 Information Services | $1,195.49<br>6/8/2009 | $0.00<br>9/14/2012 | $830.20<br>6/30/2011 | $365.29 |
| 350<br>2298-119 | Laptop - HP Compaq 8510p<br>Furnishings and Equipment | 58700 Information Services | $1,195.49<br>6/8/2009 | $0.00 | $830.20<br>6/30/2011 | $365.29 |
| 351<br>2299-120 | Laptop - HP Compaq 8510p<br>Furnishings and Equipment | 58700 Information Services | $1,195.49<br>6/8/2009 | $0.00 | $830.20<br>6/30/2011 | $365.29 |
| 352<br>2300-121 | Laptop - HP EliteBook 6930p<br>Furnishings and Equipment | 58700 Information Services | $1,382.73<br>6/8/2009 | $0.00 | $960.23<br>6/30/2011 | $422.50 |
| 353<br>2301-122 | Laptop - HP EliteBook 8530p<br>Furnishings and Equipment | 58700 Information Services | $1,341.21<br>8/21/2009 | $0.00 | $856.88<br>6/30/2011 | $484.33 |
| 354<br>2302-123 | Laptop - HP EliteBook 8530w<br>Furnishings and Equipment | 58700 Information Services | $1,341.71<br>11/11/2009 | $0.00 | $745.39<br>6/30/2011 | $596.32 |
| 355<br>2351-172 | Rack - Netshelter 4 Post Rack &<br>Furnishings and Equipment | 58700 Information Services | $731.00<br>12/12/2006 | $0.00 | $335.04<br>6/30/2011 | $395.96 |
| 356<br>2352-173 | Switch - Netgear ProSafe GSM7<br>Furnishings and Equipment | 58700 Information Services | $2,195.00<br>2/8/2007 | $0.00 | $2,195.00<br>6/30/2011 | $0.00 |
| 357<br>2353-174 | Switch - Netgear ProSafe GSM7<br>Furnishings and Equipment | 58700 Information Services | $3,249.00<br>2/8/2007 | $0.00 | $3,249.00<br>6/30/2011 | $0.00 |
| 358<br>2354-175 | KVM - Linksys Proconnect C<br>Furnishings and Equipment | 58700 Information Services | $535.00<br>4/12/2007 | $0.00 | $535.00<br>6/30/2011 | $0.00 |
| 359<br>2358-179 | Switch - Netgear ProSafe GSM7<br>Furnishings and Equipment | 58700 Information Services | $3,167.15<br>11/3/2008 | $0.00 | $2,815.24<br>6/30/2011 | $351.91 |
| 360<br>2396-217 | Printer - HP LaserJet P3005n<br>Furnishings and Equipment | 58700 Information Services | $871.00<br>4/12/2007 | $0.00<br>9/14/2012 | $370.18<br>6/30/2011 | $500.82 |
| 361<br>2399-220 | Printer - HP LaserJet 5200tn w<br>Furnishings and Equipment | 58700 Information Services | $2,252.34<br>3/20/2009 | $0.00 | $1,751.82<br>6/30/2011 | $500.52 |
| 362<br>2410-231 | Printer - HP LaserJet 2200 (Ce<br>Furnishings and Equipment | 58700 Information Services | $1,060.00<br>9/19/2001 | $0.00 | $1,042.33<br>6/30/2011 | $17.67 |
| 363<br>2422-243 | Printer - HP LaserJet 4350N<br>Furnishings and Equipment | 58700 Information Services | $2,049.00<br>5/14/2007 | $0.00<br>12/14/2011 | $853.75<br>6/30/2011 | $1,195.25 |
| 364<br>2423-244 | Printer - HP LaserJet P3005n<br>Furnishings and Equipment | 58700 Information Services | $868.00<br>6/14/2007 | $0.00 | $354.43<br>6/30/2011 | $513.57 |

1/17/2014  3:17:09PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

Page 19

| Asset No. Asset ID | Description Class | Location Department | Depr. Basis In Service Date | Disposal Price Disposal Date | Accum. Depr. Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| 365 2429-250 | Projector - Dell 3400MP Furnishings and Equipment | 58700 Information Services | $989.00 9/11/2006 | $0.00 | $989.00 6/30/2011 | $0.00 |
| 366 2430-251 | Projector - Dell 3400MP Furnishings and Equipment | 58700 Information Services | $989.00 9/11/2006 | $0.00 | $989.00 6/30/2011 | $0.00 |
| 367 2434-255 | Scanner - Panini My Vision X Furnishings and Equipment | 58700 Information Services | $1,665.00 7/23/2007 | $0.00 | $1,665.00 6/30/2011 | $0.00 |
| 368 2435-256 | Scanner - Fujitsu fi6140 Scan Furnishings and Equipment | 58700 Information Services | $1,688.52 9/4/2008 | $0.00 | $1,594.71 6/30/2011 | $93.81 |
| 369 2436-257 | Scanner - Fujitsu fi6140 Scan Furnishings and Equipment | 58700 Information Services | $1,688.52 9/4/2008 | $0.00 | $1,594.71 6/30/2011 | $93.81 |
| 370 2438-259 | Scanner - Fujitsu fi6240 Scan Furnishings and Equipment | 58700 Information Services | $2,054.95 11/11/2009 | $0.00 | $1,141.64 6/30/2011 | $913.31 |
| 371 2441-262 | Server - HP ProLiant DL380 Furnishings and Equipment | 58700 Information Services | $3,409.00 12/21/2006 | $0.00 | $3,409.00 6/30/2011 | $0.00 |
| 372 2442-263 | Server - HP ProLiant DL380 G Furnishings and Equipment | 58700 Information Services | $3,719.00 12/6/2007 | $0.00 | $3,719.00 6/30/2011 | $0.00 |
| 373 2443-264 | Server - HP ProLiant DL380 G Furnishings and Equipment | 58700 Information Services | $4,566.94 2/13/2008 | $0.00 | $4,566.94 6/30/2011 | $0.00 |
| 374 2445-266 | Server - HP Compaq dc7800 Furnishings and Equipment | 58700 Information Services | $1,130.77 9/4/2008 | $0.00 | $1,067.95 6/30/2011 | $62.82 |
| 375 2449-270 | Server - DL385 RM OPT 270 2 Furnishings and Equipment | 58700 Information Services | $8,297.00 12/21/2006 | $0.00 | $8,297.00 6/30/2011 | $0.00 |
| 376 2450-271 | Cisco ASA 5510 Adaptive Sec Furnishings and Equipment | 58700 Information Services | $3,733.07 3/20/2009 | $0.00 | $2,903.50 6/30/2011 | $829.57 |
| 377 2459-280 | Workstation - HP Compaq d Furnishings and Equipment | 58700 Information Services | $1,036.00 8/7/2006 | $0.00 12/14/2011 | $1,036.00 6/30/2011 | $0.00 |
| 378 2460-281 | Workstation - HP Compaq d Furnishings and Equipment | 58700 Information Services | $1,249.00 1/11/2007 | $0.00 | $1,249.00 6/30/2011 | $0.00 |
| 379 2461-282 | Workstation - HP Compaq d Furnishings and Equipment | 58700 Information Services | $1,249.00 1/11/2007 | $0.00 | $1,249.00 6/30/2011 | $0.00 |
| 380 2462-283 | Workstation - HP Compaq P Furnishings and Equipment | 58700 Information Services | $1,249.00 4/12/2007 | $0.00 | $1,249.00 6/30/2011 | $0.00 |
| 381 2463-284 | Workstation - HP Compaq d Furnishings and Equipment | 58700 Information Services | $1,195.00 7/13/2007 | $0.00 | $1,195.00 6/30/2011 | $0.00 |
| 382 2464-285 | Workstation - HP Compaq d Furnishings and Equipment | 58700 Information Services | $1,195.00 7/13/2007 | $0.00 | $1,195.00 6/30/2011 | $0.00 |
| 383 2465-286 | Workstation - HP Compaq d Furnishings and Equipment | 58700 Information Services | $1,250.00 8/10/2007 | $0.00 | $1,250.00 6/30/2011 | $0.00 |
| 384 2481-302 | Workstation - HP xw4600 Furnishings and Equipment | 58700 Information Services | $1,634.88 6/12/2008 | $0.00 | $1,634.88 6/30/2011 | $0.00 |
| 385 2482-303 | Workstation - iMac with App Furnishings and Equipment | 58700 Information Services | $1,946.99 6/19/2008 | $0.00 | $1,946.99 6/30/2011 | $0.00 |
| 386 2487-308 | Workstation - HP z400 Furnishings and Equipment | 58700 Information Services | $1,328.73 7/28/2010 | $0.00 | $442.91 6/30/2011 | $885.82 |
| 387 2491-314 | Firewall - Cisco Pix & Smartne Furnishings and Equipment | 58700 Information Services | $765.00 8/14/2006 | $0.00 | $765.00 6/30/2011 | $0.00 |
| 388 2522-004250 | Software - Novell Netware Ser Furnishings and Equipment | 58700 Information Services | $1,145.00 10/16/2003 | $0.00 | $1,145.00 6/30/2011 | $0.00 |
| 389 2523-001400 | Software - Filemaker Pro 5 VI Furnishings and Equipment | 58700 Information Services | $1,695.00 12/22/1999 | $0.00 | $1,695.00 6/30/2011 | $0.00 |
| 390 2524-001410 | Software - Filemaker Pro 5 Furnishings and Equipment | 58700 Information Services | $1,695.00 12/23/1999 | $0.00 | $1,695.00 6/30/2011 | $0.00 |

1/17/2014  3:17:09PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

Page 20

| Asset No. Asset ID | Description Class | Location Department | Depr. Basis In Service Date | Disposal Price Disposal Date | Accum. Depr. Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| 391 2525-002050 | Printer - HP LaserJet 1100 Furnishings and Equipment | 58700 Information Services | $475.00 11/9/2000 | $0.00 5/30/2012 | $475.00 6/30/2011 | $0.00 |
| 392 2526-003167 | OLD - Office Pro Software Furnishings and Equipment | 58700 Information Services | $1,950.00 9/9/1996 | $0.00 | $1,950.00 6/30/2011 | $0.00 |
| 393 2527-002310 | Software - Past Perfect Museu Furnishings and Equipment | 58700 Information Services | $1,576.00 1/19/2001 | $0.00 | $1,576.00 6/30/2011 | $0.00 |
| 394 2528-002320 | OLD - Cybercash - IC Verify Furnishings and Equipment | 58700 Information Services | $744.00 6/18/2001 | $0.00 | $744.00 6/30/2011 | $0.00 |
| 395 2529-004240 | Software - Quickbooks For NF Furnishings and Equipment | 58700 Information Services | $1,365.00 9/18/2003 | $0.00 | $1,365.00 6/30/2011 | $0.00 |
| 396 2530-004260 | Software - Microsoft ISA Serv Furnishings and Equipment | 58700 Information Services | $945.00 11/19/2003 | $0.00 | $945.00 6/30/2011 | $0.00 |
| 397 2531-004290 | Software - Dragon Speaking N Furnishings and Equipment | 58700 Information Services | $1,058.00 3/10/2004 | $0.00 | $1,058.00 6/30/2011 | $0.00 |
| 398 2532-004300 | Software - Guinevere 2 Furnishings and Equipment | 58700 Information Services | $595.00 3/18/2004 | $0.00 | $595.00 6/30/2011 | $0.00 |
| 399 2533-004530 | Software - PG Calc - Giftwrap Furnishings and Equipment | 58700 Information Services | $1,945.00 1/11/2005 | $0.00 | $1,945.00 6/30/2011 | $0.00 |
| 400 2534-004580 | Software - DLS Software Furnishings and Equipment | 58700 Information Services | $15,100.00 5/24/2005 | $0.00 | $15,100.00 6/30/2011 | $0.00 |
| 401 2535-005130 | Software - 3 Pack OEM MS X Furnishings and Equipment | 58700 Information Services | $363.00 9/27/2005 | $0.00 | $363.00 6/30/2011 | $0.00 |
| 402 2536-005000 | Server - Barracuda Spam Fire Furnishings and Equipment | 58700 Information Services | $3,340.00 10/7/2005 | $0.00 | $3,340.00 6/30/2011 | $0.00 |
| 403 2537-005160 | Software - Timeclock Plus Wi Furnishings and Equipment | 58700 Information Services | $1,545.00 3/3/2006 | $0.00 | $1,545.00 6/30/2011 | $0.00 |
| 404 2538-003191 | Laptop - Compaq Armada 152 Furnishings and Equipment | 58700 Information Services | $2,023.00 5/8/1997 | $0.00 9/14/2012 | $2,023.00 6/30/2011 | $0.00 |
| 405 2539-001370 | Software - Cyma Furnishings and Equipment | 58700 Information Services | $5,994.00 10/19/1999 | $0.00 | $5,994.00 6/30/2011 | $0.00 |
| 406 2540-001390 | Software - MS Win98 & Offi Furnishings and Equipment | 58700 Information Services | $3,486.00 12/6/1999 | $0.00 | $3,486.00 6/30/2011 | $0.00 |
| 407 2541-001290 | Backup - HP DDS 4-Tape Dr Furnishings and Equipment | 58700 Information Services | $4,770.00 2/11/2000 | $0.00 5/30/2012 | $4,770.00 6/30/2011 | $0.00 |
| 408 2542-001420 | Software - MS Proxy Server & Furnishings and Equipment | 58700 Information Services | $533.00 3/8/2000 | $0.00 | $533.00 6/30/2011 | $0.00 |
| 409 2543-001430 | Software - MS NT Server/Medi Furnishings and Equipment | 58700 Information Services | $783.00 3/8/2000 | $0.00 | $783.00 6/30/2011 | $0.00 |
| 410 2544-001440 | Software - Novell Groupwise 5 Furnishings and Equipment | 58700 Information Services | $3,263.00 3/8/2000 | $0.00 | $3,263.00 6/30/2011 | $0.00 |
| 411 2545-001450 | Software - Veritas Backup Exe Furnishings and Equipment | 58700 Information Services | $1,030.00 3/8/2000 | $0.00 | $1,030.00 6/30/2011 | $0.00 |
| 412 2546-001460 | Software - Claris Home Page Furnishings and Equipment | 58700 Information Services | $323.00 6/7/2000 | $0.00 | $323.00 6/30/2011 | $0.00 |
| 413 2547-002260 | Software - Win 2000 Server/M Furnishings and Equipment | 58700 Information Services | $1,410.00 9/22/2000 | $0.00 | $1,410.00 6/30/2011 | $0.00 |
| 414 2548-002300 | Software - Adobe Photoshop 6 Furnishings and Equipment | 58700 Information Services | $1,390.00 1/11/2001 | $0.00 | $1,390.00 6/30/2011 | $0.00 |
| 415 2549-003580 | Modem - Cisco Furnishings and Equipment | 58700 Information Services | $577.87 7/12/2002 | $0.00 | $577.87 6/30/2011 | $0.00 |
| 416 2550-003590 | Laptop - Compaq EVO Compu Furnishings and Equipment | 58700 Information Services | $2,090.00 11/27/2002 | $0.00 9/14/2012 | $2,090.00 6/30/2011 | $0.00 |

1/17/2014  3:17:09PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

Page 21

| Asset No.<br>Asset ID | Description<br>Class | Location<br>Department | Depr. Basis<br>In Service Date | Disposal Price<br>Disposal Date | Accum. Depr.<br>Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| 417<br>2551-003680 | Laptop - Compaq EVO Noteb<br>Furnishings and Equipment | 58700 Information Services | $2,095.00<br>1/23/2003 | $0.00<br>1/21/2011 | $2,095.00<br>1/21/2011 | $0.00 |
| 418<br>2552-003600 | Laptop - Compaq EVO Noteb<br>Furnishings and Equipment | 58700 Information Services | $2,095.00<br>1/24/2003 | $0.00<br>9/14/2012 | $2,095.00<br>6/30/2011 | $0.00 |
| 419<br>2553-003690 | Laptop - Compaq EVO Noteb<br>Furnishings and Equipment | 58700 Information Services | $2,095.00<br>1/24/2003 | $0.00<br>7/1/2010 | $2,095.00<br>7/1/2010 | $0.00 |
| 420<br>2554-003740 | OLD - Printer - New Hard Dr<br>Furnishings and Equipment | 58700 Information Services | $582.75<br>4/4/2003 | $0.00<br>12/19/2011 | $582.75<br>6/30/2011 | $0.00 |
| 421<br>2555-003760 | Laptop - Compaq 160/360 GB<br>Furnishings and Equipment | 58700 Information Services | $3,230.00<br>5/15/2003 | $0.00<br>5/30/2012 | $3,230.00<br>6/30/2011 | $0.00 |
| 422<br>2556-004090 | Printer - HP LaserJet 4200<br>Furnishings and Equipment | 58700 Information Services | $1,075.00<br>10/31/2003 | $0.00 | $1,075.00<br>6/30/2011 | $0.00 |
| 423<br>2557-004100 | Server - HP tc2120<br>Furnishings and Equipment | 58700 Information Services | $1,820.00<br>10/31/2003 | $0.00 | $1,820.00<br>6/30/2011 | $0.00 |
| 424<br>2558-004110 | Printer - HP LaserJet 2300L<br>Furnishings and Equipment | 58700 Information Services | $725.00<br>2/23/2004 | $0.00<br>9/14/2012 | $725.00<br>6/30/2011 | $0.00 |
| 425<br>2559-004120 | Printer - HP LaserJet 2300L<br>Furnishings and Equipment | 58700 Information Services | $725.00<br>2/23/2004 | $0.00 | $725.00<br>6/30/2011 | $0.00 |
| 426<br>2560-004140 | Printer - HP LaserJet 2300L<br>Furnishings and Equipment | 58700 Information Services | $699.00<br>4/30/2004 | $0.00<br>12/14/2011 | $699.00<br>6/30/2011 | $0.00 |
| 427<br>2561-004150 | Xerox Workcentre M15  Sn#P<br>Furnishings and Equipment | 58700 Information Services | $1,174.00<br>5/20/2004 | $0.00 | $1,174.00<br>6/30/2011 | $0.00 |
| 428<br>2562-004170 | Monitor - HP 17-inch<br>Furnishings and Equipment | 58700 Information Services | $535.00<br>6/25/2004 | $0.00<br>9/14/2012 | $535.00<br>6/30/2011 | $0.00 |
| 429<br>2563-004180 | Monitor - HP 17-inch<br>Furnishings and Equipment | 58700 Information Services | $535.00<br>6/25/2004 | $0.00<br>9/14/2012 | $535.00<br>6/30/2011 | $0.00 |
| 430<br>2564-004200 | Server - HP ProLiant ML110<br>Furnishings and Equipment | 58700 Information Services | $2,542.00<br>6/25/2004 | $0.00 | $2,542.00<br>6/30/2011 | $0.00 |
| 431<br>2565-004540 | UPS - APC Smart UPS<br>Furnishings and Equipment | 58700 Information Services | $575.00<br>3/17/2005 | $0.00 | $575.00<br>6/30/2011 | $0.00 |
| 432<br>2566-004550 | Software - RE Planned Gift Tr<br>Furnishings and Equipment | 58700 Information Services | $2,042.00<br>4/30/2005 | $0.00 | $2,042.00<br>6/30/2011 | $0.00 |
| 433<br>2567-004560 | Printer - HP LaserJet 2420d<br>Furnishings and Equipment | 58700 Information Services | $775.00<br>5/3/2005 | $0.00<br>9/14/2012 | $775.00<br>6/30/2011 | $0.00 |
| 434<br>2568-004590 | Workstation - HP Compaq d<br>Furnishings and Equipment | 58700 Information Services | $1,042.00<br>6/8/2005 | $0.00 | $1,042.00<br>6/30/2011 | $0.00 |
| 435<br>2569-004600 | Monitor - ViewSonic VP191b<br>Furnishings and Equipment | 58700 Information Services | $558.00<br>6/20/2005 | $0.00 | $558.00<br>6/30/2011 | $0.00 |
| 436<br>2570-004630 | Server - IBM xSeries 306<br>Furnishings and Equipment | 58700 Information Services | $2,176.00<br>6/30/2005 | $0.00 | $2,176.00<br>6/30/2011 | $0.00 |
| 437<br>2571-004920 | Server - IBM xSeries 306<br>Furnishings and Equipment | 58700 Information Services | $2,724.00<br>8/9/2005 | $0.00 | $2,724.00<br>6/30/2011 | $0.00 |
| 438<br>2572-004930 | Printer - HP Color LaserJet 255<br>Furnishings and Equipment | 58700 Information Services | $650.00<br>8/31/2005 | $0.00<br>7/1/2011 | $650.00<br>6/30/2011 | $0.00 |
| 439<br>2573-004940 | Printer - HP LaserJet 1160<br>Furnishings and Equipment | 58700 Information Services | $385.00<br>8/31/2005 | $0.00 | $385.00<br>6/30/2011 | $0.00 |
| 440<br>2574-004950 | Printer - HP LaserJet 1160<br>Furnishings and Equipment | 58700 Information Services | $385.00<br>8/31/2005 | $0.00 | $385.00<br>6/30/2011 | $0.00 |
| 441<br>2575-004960 | Scanner - HP ScanJet 7650<br>Furnishings and Equipment | 58700 Information Services | $708.00<br>9/30/2005 | $0.00 | $708.00<br>6/30/2011 | $0.00 |
| 442<br>2576-004970 | Monitor - ViewSonic VA912b<br>Furnishings and Equipment | 58700 Information Services | $393.00<br>9/30/2005 | $0.00 | $393.00<br>6/30/2011 | $0.00 |

1/17/2014   3:17:09PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

Page 22

| Asset No.<br>Asset ID | Description<br>Class | Location<br>Department | Depr. Basis<br>In Service Date | Disposal Price<br>Disposal Date | Accum. Depr.<br>Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| 443<br>2577-004980 | Monitor - Viewsonic VA912b<br>Furnishings and Equipment | 58700 Information Services | $393.00<br>9/30/2005 | $0.00<br>12/16/2011 | $393.00<br>6/30/2011 | $0.00 |
| 444<br>2578-004990 | Monitor - ViewSonic VA912b<br>Furnishings and Equipment | 58700 Information Services | $393.00<br>9/30/2005 | $0.00<br>12/16/2011 | $393.00<br>6/30/2011 | $0.00 |
| 445<br>2579-005010 | Laptop - HP nc4200<br>Furnishings and Equipment | 58700 Information Services | $2,323.00<br>11/7/2005 | $0.00 | $2,323.00<br>6/30/2011 | $0.00 |
| 446<br>2580-005030 | Monitor - ViewSonic 19<br>Furnishings and Equipment | 58700 Information Services | $375.00<br>1/13/2006 | $0.00<br>7/1/2010 | $375.00<br>7/1/2010 | $0.00 |
| 447<br>2581-005040 | Laptop - HP nc8230<br>Furnishings and Equipment | 58700 Information Services | $2,198.00<br>2/7/2006 | $0.00<br>5/30/2012 | $2,198.00<br>6/30/2011 | $0.00 |
| 448<br>2582-005050 | Printer - HP LaserJet 4200 Net<br>Furnishings and Equipment | 58700 Information Services | $475.00<br>3/8/2006 | $0.00 | $475.00<br>6/30/2011 | $0.00 |
| 449<br>2583-005080 | Workstation - HP Compaq d<br>Furnishings and Equipment | 58700 Information Services | $1,047.00<br>3/8/2006 | $0.00<br>12/14/2011 | $1,047.00<br>6/30/2011 | $0.00 |
| 450<br>2584-005090 | Workstation - HP Compaq d<br>Furnishings and Equipment | 58700 Information Services | $1,047.00<br>3/8/2006 | $0.00 | $1,047.00<br>6/30/2011 | $0.00 |
| 451<br>2585-005100 | Workstation - HP xw4300<br>Furnishings and Equipment | 58700 Information Services | $1,735.00<br>4/5/2006 | $0.00<br>12/19/2011 | $1,735.00<br>6/30/2011 | $0.00 |
| 867<br>2645 | Laptop - HP EliteBook 8560w<br>Furnishings and Equipment | 58700 Information Services | $2,037.07<br>8/18/2011 | $0.00 | $0.00 | $2,037.07 |
| 868<br>2651 | Printer - HP Color LaserJet cp4<br>Furnishings and Equipment | 58700 Information Services | $1,598.99<br>11/7/2011 | $0.00 | $0.00 | $1,598.99 |
| 869<br>2653 | Laptop - HP EliteBook 8560p<br>Furnishings and Equipment | 58700 Information Services | $1,832.65<br>10/20/2011 | $0.00 | $0.00 | $1,832.65 |
| 870<br>2655 | Laptop - HP EliteBook 8540w<br>Furnishings and Equipment | 58700 Information Services | $1,399.00<br>12/28/2011 | $0.00 | $0.00 | $1,399.00 |
| 871<br>2664 | Workstation - HP Compaq 8<br>Furnishings and Equipment | 58700 Information Services | $1,199.00<br>12/28/2011 | $0.00 | $0.00 | $1,199.00 |
| 872<br>2665 | Workstation - HP Compaq 8<br>Furnishings and Equipment | 58700 Information Services | $1,199.00<br>12/28/2011 | $0.00 | $0.00 | $1,199.00 |
| 873<br>2666 | Workstation - HP Compaq 8<br>Furnishings and Equipment | 58700 Information Services | $1,199.00<br>12/28/2011 | $0.00 | $0.00 | $1,199.00 |
| 874<br>2667 | Workstation - HP Compaq 8<br>Furnishings and Equipment | 58700 Information Services | $1,199.00<br>12/28/2011 | $0.00 | $0.00 | $1,199.00 |
| 875<br>2668 | Workstation - HP Compaq 8<br>Furnishings and Equipment | 58700 Information Services | $1,199.00<br>12/28/2011 | $0.00 | $0.00 | $1,199.00 |
| 876<br>2669 | Workstation - HP Compaq 8<br>Furnishings and Equipment | 58700 Information Services | $1,199.00<br>12/28/2011 | $0.00 | $0.00 | $1,199.00 |
| 877<br>2670 | Workstation - HP Compaq 8<br>Furnishings and Equipment | 58700 Information Services | $1,199.00<br>12/28/2011 | $0.00 | $0.00 | $1,199.00 |
| 878<br>2674 | Printer - HP LaserJet P4015n<br>Furnishings and Equipment | 58700 Information Services | $1,299.00<br>12/28/2011 | $0.00 | $0.00 | $1,299.00 |
| 879<br>2675 | Printer - HP LaserJet P4015n<br>Furnishings and Equipment | 58700 Information Services | $1,299.00<br>12/28/2011 | $0.00 | $0.00 | $1,299.00 |
| | *Totals for Furnishings and Equipment* | | *$335,554.54* | *$0.00* | *$217,290.89* | *$118,263.65* |
| | *Totals for 58700 Information Services*<br>*177 asset(s) listed.* | | *$335,554.54* | *$0.00* | *$217,290.89* | *$118,263.65* |

1/17/2014  3:17:09PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

Page 23

| Asset No.<br>Asset ID | Description<br>Class | Location<br>Department | Depr. Basis<br>In Service Date | Disposal Price<br>Disposal Date | Accum. Depr.<br>Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| **58800 Legendary Lodge** | | | | | | |
| **Furnishings and Equipment** | | | | | | |
| 24<br>2600 | Almond Table<br>Furnishings and Equipment | 58800 Legendary Lodge | $1,599.99<br>6/3/2010 | $0.00 | $173.33<br>6/30/2011 | $1,426.66 |
| 25<br>2601 | Pool Table<br>Furnishings and Equipment | 58800 Legendary Lodge | $2,650.00<br>6/11/2010 | $0.00 | $287.08<br>6/30/2011 | $2,362.92 |
| 3<br>2498 | Boat<br>Furnishings and Equipment | 58800 Legendary Lodge | $20,505.86<br>5/19/2009 | $0.00 | $8,885.87<br>6/30/2011 | $11,619.99 |
| 62<br>1690-005003 | Player Piano<br>Furnishings and Equipment | 58800 Legendary Lodge | $1,000.00<br>7/1/1983 | $0.00 | $1,000.00<br>6/30/2011 | $0.00 |
| 103<br>1795-000280 | Antler Horn Chandelier<br>Furnishings and Equipment | 58800 Legendary Lodge | $1,000.00<br>1/1/1980 | $0.00 | $1,000.00<br>6/30/2011 | $0.00 |
| 104<br>1796-000290 | Char Broil BBQ<br>Furnishings and Equipment | 58800 Legendary Lodge | $280.00<br>7/29/1999 | $0.00 | $280.00<br>6/30/2011 | $0.00 |
| 105<br>1797-000300 | Ice Machine Manitowoc<br>Furnishings and Equipment | 58800 Legendary Lodge | $1,750.00<br>5/1/1999 | $0.00 | $1,750.00<br>6/30/2011 | $0.00 |
| 106<br>1798-000320 | Panasonic Phone System<br>Furnishings and Equipment | 58800 Legendary Lodge | $13,450.00<br>7/8/1998 | $0.00 | $13,450.00<br>6/30/2011 | $0.00 |
| 107<br>1799-000790 | Paddleboats, Pelican, Molded H<br>Furnishings and Equipment | 58800 Legendary Lodge | $800.00<br>5/1/2000 | $0.00 | $800.00<br>6/30/2011 | $0.00 |
| 108<br>1800-002370 | Chest Freezer (Commisary) V<br>Furnishings and Equipment | 58800 Legendary Lodge | $450.00<br>7/13/2000 | $0.00 | $450.00<br>6/30/2011 | $0.00 |
| 109<br>1801-002380 | 2 Caution Traffic Signs<br>Furnishings and Equipment | 58800 Legendary Lodge | $534.00<br>8/3/2000 | $0.00 | $534.00<br>6/30/2011 | $0.00 |
| 110<br>1803-002400 | Quasar 27 TV<br>Furnishings and Equipment | 58800 Legendary Lodge | $250.00<br>6/9/2001 | $0.00 | $250.00<br>6/30/2011 | $0.00 |
| 111<br>1804-003260 | Processional Cross<br>Furnishings and Equipment | 58800 Legendary Lodge | $875.00<br>7/1/2001 | $0.00 | $875.00<br>6/30/2011 | $0.00 |
| 112<br>1805-003606 | Commercial Dishwasher<br>Furnishings and Equipment | 58800 Legendary Lodge | $7,000.00<br>7/1/1988 | $0.00 | $7,000.00<br>6/30/2011 | $0.00 |
| 113<br>1806-003610 | Oak Roll-Top Desk<br>Furnishings and Equipment | 58800 Legendary Lodge | $1,000.00<br>7/1/1983 | $0.00 | $1,000.00<br>6/30/2011 | $0.00 |
| 114<br>1807-003611 | Piano & Bench<br>Furnishings and Equipment | 58800 Legendary Lodge | $1,500.00<br>7/1/1988 | $0.00 | $1,500.00<br>6/30/2011 | $0.00 |
| 115<br>1808-003612 | Stuffed Moose Head<br>Furnishings and Equipment | 58800 Legendary Lodge | $1,000.00<br>7/1/1988 | $0.00 | $1,000.00<br>6/30/2011 | $0.00 |
| 116<br>1809-003613 | Stuffed Buffalo Head<br>Furnishings and Equipment | 58800 Legendary Lodge | $1,000.00<br>7/1/1988 | $0.00 | $1,000.00<br>6/30/2011 | $0.00 |
| 117<br>1810-003625 | Stereo System & Speakers<br>Furnishings and Equipment | 58800 Legendary Lodge | $750.00<br>7/1/1988 | $0.00 | $750.00<br>6/30/2011 | $0.00 |
| 118<br>1812-003655 | Teepees (2) Blue Star<br>Furnishings and Equipment | 58800 Legendary Lodge | $1,550.00<br>7/13/1993 | $0.00 | $1,550.00<br>6/30/2011 | $0.00 |
| 119<br>1813-003656 | Teepee (1) Blue Star 18'<br>Furnishings and Equipment | 58800 Legendary Lodge | $797.00<br>5/12/1994 | $0.00 | $797.00<br>6/30/2011 | $0.00 |
| 120<br>1814-003659 | Sears  22.7 Ft Chest Freezer<br>Furnishings and Equipment | 58800 Legendary Lodge | $492.00<br>6/30/1994 | $0.00 | $492.00<br>6/30/2011 | $0.00 |
| 121<br>1815-003666 | Kitchen-Aid Range<br>Furnishings and Equipment | 58800 Legendary Lodge | $661.00<br>5/9/1996 | $0.00 | $661.00<br>6/30/2011 | $0.00 |
| 122<br>1816-003667 | Whirlpool Refrigerator<br>Furnishings and Equipment | 58800 Legendary Lodge | $664.00<br>5/9/1996 | $0.00 | $664.00<br>6/30/2011 | $0.00 |
| 123<br>1817-003670 | Oak Dining Table and Chairs<br>Furnishings and Equipment | 58800 Legendary Lodge | $1,185.00<br>6/3/1996 | $0.00 | $1,185.00<br>6/30/2011 | $0.00 |

1/17/2014   3:17:09PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

Page 24

| Asset No.<br>Asset ID | Description<br>Class | Location<br>Department | Depr. Basis<br>In Service Date | Disposal Price<br>Disposal Date | Accum. Depr.<br>Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| 124<br>1818-003675 | 60 in Gas Range/Griddle<br>Furnishings and Equipment | 58800 Legendary Lodge | $2,935.00<br>7/25/1996 | $0.00 | $2,935.00<br>6/30/2011 | $0.00 |
| 125<br>1819-003676 | Dishes/Flatware<br>Furnishings and Equipment | 58800 Legendary Lodge | $645.20<br>8/29/1996 | $0.00 | $645.20<br>6/30/2011 | $0.00 |
| 126<br>1820-003677 | Washing Machine - Frigidaire<br>Furnishings and Equipment | 58800 Legendary Lodge | $545.04<br>1/30/1997 | $0.00 | $545.04<br>6/30/2011 | $0.00 |
| 127<br>1821-003681 | Curtains<br>Furnishings and Equipment | 58800 Legendary Lodge | $597.75<br>6/30/1997 | $0.00 | $597.75<br>6/30/2011 | $0.00 |
| 128<br>1822-003683 | Mission Chair<br>Furnishings and Equipment | 58800 Legendary Lodge | $394.00<br>8/1/1996 | $0.00 | $394.00<br>6/30/2011 | $0.00 |
| 129<br>1823-003684 | Sam Moore Sofa<br>Furnishings and Equipment | 58800 Legendary Lodge | $1,152.00<br>8/1/1996 | $0.00 | $1,152.00<br>6/30/2011 | $0.00 |
| 130<br>1824-003685 | Lane Recliner<br>Furnishings and Equipment | 58800 Legendary Lodge | $510.00<br>8/1/1996 | $0.00 | $510.00<br>6/30/2011 | $0.00 |
| 131<br>1825-003687 | Michaels Coffee Table<br>Furnishings and Equipment | 58800 Legendary Lodge | $534.00<br>8/1/1996 | $0.00 | $534.00<br>6/30/2011 | $0.00 |
| 132<br>1826-003688 | Michaels Dresser<br>Furnishings and Equipment | 58800 Legendary Lodge | $999.00<br>8/1/1996 | $0.00 | $999.00<br>6/30/2011 | $0.00 |
| 133<br>1827-003689 | Single Dresser<br>Furnishings and Equipment | 58800 Legendary Lodge | $442.00<br>8/1/1996 | $0.00 | $442.00<br>6/30/2011 | $0.00 |
| 134<br>1828-003691 | Futon Frame & Mattress<br>Furnishings and Equipment | 58800 Legendary Lodge | $648.00<br>8/1/1996 | $0.00 | $648.00<br>6/30/2011 | $0.00 |
| 135<br>1829-003692 | Stratoloungre<br>Furnishings and Equipment | 58800 Legendary Lodge | $695.00<br>8/15/1996 | $0.00 | $695.00<br>6/30/2011 | $0.00 |
| 136<br>1830-003693 | Curtains<br>Furnishings and Equipment | 58800 Legendary Lodge | $464.50<br>8/21/1996 | $0.00 | $464.50<br>6/30/2011 | $0.00 |
| 137<br>1831-003696 | Old Town Canoes<br>Furnishings and Equipment | 58800 Legendary Lodge | $1,095.00<br>6/18/1998 | $0.00 | $1,095.00<br>6/30/2011 | $0.00 |
| 138<br>1832-003697 | Old Town Kayak<br>Furnishings and Equipment | 58800 Legendary Lodge | $385.00<br>6/18/1998 | $0.00 | $385.00<br>6/30/2011 | $0.00 |
| 139<br>1833-003700 | Pontoon & Trailer<br>Furnishings and Equipment | 58800 Legendary Lodge | $11,903.00<br>7/1/1997 | $0.00 | $11,903.00<br>6/30/2011 | $0.00 |
| 140<br>1834-003701 | Suntracker Pontoon & Trailer<br>Furnishings and Equipment | 58800 Legendary Lodge | $10,500.00<br>7/1/1997 | $0.00 | $10,500.00<br>6/30/2011 | $0.00 |
| 141<br>1836-003705 | 12 Ft Alum Row Boat<br>Furnishings and Equipment | 58800 Legendary Lodge | $700.00<br>5/27/1998 | $0.00 | $700.00<br>6/30/2011 | $0.00 |
| 142<br>1837-003707 | Milk Dispenser Unit<br>Furnishings and Equipment | 58800 Legendary Lodge | $2,500.00<br>1/1/1980 | $0.00 | $2,500.00<br>6/30/2011 | $0.00 |
| 143<br>1838-003708 | Salad Bar Unit<br>Furnishings and Equipment | 58800 Legendary Lodge | $1,000.00<br>1/1/1980 | $0.00 | $1,000.00<br>6/30/2011 | $0.00 |
| 144<br>1839-003709 | Stove Insert<br>Furnishings and Equipment | 58800 Legendary Lodge | $500.00<br>1/1/1980 | $0.00 | $500.00<br>6/30/2011 | $0.00 |
| 145<br>1840-003711 | Antler Horn Chandelier<br>Furnishings and Equipment | 58800 Legendary Lodge | $1,000.00<br>1/1/1980 | $0.00 | $1,000.00<br>6/30/2011 | $0.00 |
| 146<br>1841-003950 | Gas Dryer Frigidaire<br>Furnishings and Equipment | 58800 Legendary Lodge | $525.00<br>8/29/2003 | $0.00 | $525.00<br>6/30/2011 | $0.00 |
| 147<br>1842-003960 | HEPA Vacuum Pullman<br>Furnishings and Equipment | 58800 Legendary Lodge | $693.00<br>7/10/2003 | $0.00 | $693.00<br>6/30/2011 | $0.00 |
| 148<br>1843-004640 | Sears LT6 Tractor/Mower W/G<br>Furnishings and Equipment | 58800 Legendary Lodge | $1,500.00<br>4/18/2005 | $0.00 | $1,500.00<br>6/30/2011 | $0.00 |
| 149<br>1844-004820 | Sears Lawn Mower/Tractor<br>Furnishings and Equipment | 58800 Legendary Lodge | $1,500.00<br>4/18/2005 | $0.00 | $1,500.00<br>6/30/2011 | $0.00 |

1/17/2014   3:17:09PM

# Roman Catholic Bishop of Helena, Inc.
## Asset Listing

Page 25

| Asset No.<br>Asset ID | Description<br>Class | Location<br>Department | Depr. Basis<br>In Service Date | Disposal Price<br>Disposal Date | Accum. Depr.<br>Last Depr. Date | Book Value |
|---|---|---|---|---|---|---|
| 150<br>1845-004860 | Refrigerator LTF2112ARW<br>Furnishings and Equipment | 58800 Legendary Lodge | $576.33<br>6/22/2006 | $0.00 | $292.97<br>6/30/2011 | $283.36 |
| 151<br>1846-004900 | Coleman Event Grill<br>Furnishings and Equipment | 58800 Legendary Lodge | $536.00<br>6/24/2006 | $0.00<br>8/15/2010 | $223.33<br>8/15/2010 | $312.67 |
| | *Totals for Furnishings and Equipment* | | *$108,218.67* | *$0.00* | *$92,213.07* | *$16,005.60* |
| | *Totals for 58800 Legendary Lodge*<br>*53 asset(s) listed.* | | *$108,218.67* | *$0.00* | *$92,213.07* | *$16,005.60* |
| | GRAND TOTALS:<br>329 asset(s) listed. | | $585,275.54 | $0.00 | $409,210.31 | $176,065.23 |

EXHIBIT 6

35.    VARIOUS INVESTMENTS – Itemized:

The Debtor is civilly incorporated as the "Roman Catholic Bishop of Helena, Montana, a
Montana religious corporation sole" (RCB).  At the same time, the Code of Canon Law of the
Roman Catholic Church requires that each entity within the Diocese (e.g., parish, institution) is a
separate entity within the Church.  The Debtor may have title to property which is held for the
benefit of those separate entities.  Therefore, except as otherwise stated, the property listed below
is held for the benefit of the parishes and institutions of the Diocese, and is not property of the
estate.

DA Davidson
529 East Main
P.O. Box 8000
Bozeman, MT  59715
Endowment Funds Acct# 67032675
Approx Value: $2,267,933.63 consisting of investment account $2,191,273.90, cash $76,659.73

Wells Fargo Wealth Management
350 N. Last Chance Gulch
Helena, MT  59601
Annuity Fund, Acct# 38025100
Approx Value:  $1,129,166.00

Wells Fargo Wealth Management
350 N. Last Chance Gulch
Helena, MT  59601
Endowment Fund, Acct# 38017600
Approx Value:  $1,278,005.00

The Investment Group, LLC
40 W. Lawrence Street, Suite C
Helena, MT  59601
Annuity Fund, Acct# 0000698785
Approx Value:  $131,353.00

DA Davidson
529 East Main
P.O. Box 8000
Bozeman, MT  59715
Guatemala Fund, Acct# 57037046
Approx Value:  $56,051.00

Total - $4,862,508.63

B6D (Official Form 6D) (12/07)

In re     **Roman Catholic Bishop of Helena, Montana, a Montana Religious**        Case No.    **14-60074**
        **Corporation Sole (Diocese of Helena)**

                                                         Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

     State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

     List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

     If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

     If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

     Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. xxxxxx4828 | | | | | Construction Loan | | | | | |
| **First Interstate Bank** **Jack Berry** **25 E. Lyndale Avenue** **P.O. Box 5299** **Helena, MT 59604** | | | | | **Holy Rosary Parish** **220 W. Main** **Bozeman, MT 59715** | | | | | |
| | | | | | Value $       3,179,657.00 | | | | 2,942,752.38 | 0.00 |
| Account No. | | | | | Operating Loan | | | | | |
| **Foundation for the Diocese Helena** **515 N. Ewing Street** **P.O. Box 1729** **Helena, MT 59624** | | | | | **Good Smaritan Ministries Thrift Store** **3065 N. Montana Avenue** **Helena, MT 59601** | | | | | |
| | | | | | Value $       2,528,300.00 | | | | 822,632.40 | 0.00 |
| Account No. xxxxx9478 | | | | | Auto Lease | | | | | |
| **Honda Financial Services** **P.O. Box 168008** **Irving, TX 75016** | | | | | **2013 Honda CRV LX** | | | | | |
| | | | | | Value $       22,035.00 | | | | 22,035.00 | 0.00 |
| Account No. 3366 | | | | | Commercial Real Estate Loan | | | | | |
| **Ravalli County Bank** **225 W. Main** **Hamilton, MT 59840** | | | | | **St. Francis of Assisi** **411 S. 5th Street** **Hamilton, MT 59840** | | | | | |
| | | | | | Value $       3,579,015.00 | | | | 927,075.24 | 0.00 |
| **__0__** continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 4,714,495.02 | 0.00 |
| | | | | | Total (Report on Summary of Schedules) | | | | 4,714,495.02 | 0.00 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6E (Official Form 6E) (4/13)

In re  **Roman Catholic Bishop of Helena, Montana, a Montana Religious Corporation Sole (Diocese of Helena)**                    Case No. _____**14-60074**_____

_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**0**_____ continuation sheets attached

B6F (Official Form 6F) (12/07)

In re   **Roman Catholic Bishop of Helena, Montana, a Montana Religious**   Case No. ___14-60074___
**Corporation Sole (Diocese of Helena)**
_____ ,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. <br><br> **Allegiance Benefit Plan Mgmt. Flexible Benefits P.O. Box 4346 Missoula, MT 59806-4346** | - | | | | 1/2014 <br> Vendor | | | | **100.00** |
| Account No. <br><br> **America Press, Inc. P.O. Box 293159 Dayton, OH 45429-9159** | - | | | | 1/2014 <br> Vendor | | | | **55.00** |
| Account No. 204 <br><br> **Anaconda Catholic Community 217 W. Pennsylvania Anaconda, MT 59711** | | | | | D&L deposit w/interest through 11/30/13 Accounts 204 ($227,780.99) and 204ST (34,385.51) | | | | **262,166.50** |
| Account No. <br><br> **Anderson Zurmuehlen 828 Great Northern Blvd. Helena, MT 59601** | - | | | | 2013 <br> Accounting Services | | | | **Unknown** |

**_25_**  continuation sheets attached

| | |
|---|---|
| Subtotal <br> (Total of this page) | 262,321.50 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    S/N:32682-140131   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Roman Catholic Bishop of Helena, Montana, a Montana Religious Corporation Sole (Diocese of Helena)**,
Debtor

Case No. __14-60074__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3000** <br><br> **Annuity Fund** <br> **515 N. Ewing Street** <br> **P.O. Box 1729** <br> **Helena, MT 59601** | | - | D&L deposit w/interest through 1/31/14 | | | | 527,622.90 |
| Account No. <br><br> **Assoc. Catholic Diocesan Archivists** <br> **c/o Brian B. Fahey, Treasurer** <br> **P.O. Box 818** <br> **Charleston, SC 29402-0818** | | - | 1/2014 <br> Vendor | | | | 25.00 |
| Account No. <br><br> **B&D Associates** <br> **dba Crowne Plaza Union Station** <br> **123 W. Louisiana Street** <br> **Indianapolis, IN 46225** | | - | 12/2013 <br> Vendor | | | | 40.00 |
| Account No. **661** <br><br> **Blessed Trinity Catholic Com** <br> **1475 Eaton Street** <br> **Missoula, MT 59801** | | - | D&L deposit w/interest through 11/30/13 <br> Accounts 661 ($36,223.08 and 661ST $6608.46) | | | | 42,831.54 |
| Account No. **211** <br><br> **Butte Catholic Community N.** <br> **102 South Washington Street** <br> **Butte, MT 59701** | | - | D&L deposit w/interest through 11/30/13 <br> Accounts 211 ($295,904.50) and 211ST ($25,084.49) | | | | 320,988.99 |

Sheet no. __1__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

891,508.43

B6F (Official Form 6F) (12/07) - Cont.

In re  **Roman Catholic Bishop of Helena, Montana, a Montana Religious Corporation Sole (Diocese of Helena)**

Case No. __14-60074__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x30ST**<br><br>**Butte Catholic Schools**<br>**9 S. Idaho Street**<br>**Butte, MT 59701** | | - | | D&L deposit w/interest through 11/30/13 | | | | 8,493.14 |
| Account No.<br><br>**Catholic Mutual Group**<br>**10843 Old Mill Road**<br>**Omaha, NE 68154** | | - | | Insurance provider | | | | Unknown |
| Account No. **x38ST**<br><br>**Christ the King Parish**<br>**1400 Gerald Avenue**<br>**Missoula, MT 59801** | | - | | D&L deposit w/interest through 11/30/13 | | | | 20,824.88 |
| Account No.<br><br>**Clergy Senior Status Trust**<br>**c/o Marie T. Mullarkey**<br>**Wells Fargo**<br>**350 N. Last Change Gulch, 2nd Fl.**<br>**Helena, MT 59601** | | - | | Various unfunded retirement liabilities | | | | 5,301,756.00 |
| Account No. **1000**<br><br>**Current Fund**<br>**515 N. Ewing Street**<br>**P.O. Box 1729**<br>**Helena, MT 59601** | | - | | D&L deposit w/interest through 11/30/13 Accounts 1000 ($1,538,464.05) and 1000ST ($667.41) | | | | 1,539,131.46 |

Sheet no. __2__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,870,205.48

B6F (Official Form 6F) (12/07) - Cont.

In re **Roman Catholic Bishop of Helena, Montana, a Montana Religious Corporation Sole (Diocese of Helena)**                     Case No. __14-60074__
_____,
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **6000**<br><br>**Custodian Funds**<br>**515 N. Ewing Street**<br>**P.O. Box 1729**<br>**Helena, MT 59624** | | - | | D&L deposit w/interest through 11/30/13 | | | | 276,282.78 |
| Account No.<br><br>**Endowment Fund**<br>**515 N. Ewing Street**<br>**P.O. Box 1729**<br>**Helena, MT 59601** | | - | | D&L deposits held for parishes and programs | | | | 7,049,241.00 |
| Account No.<br><br>**Flint Creek Catholic Community**<br>**P.O. Box 329**<br>**Drummond, MT 59832-0329** | | - | | 1/2014<br>Vendor | | | | 611.00 |
| Account No.<br><br>**George P. Burns**<br>**2555 Ferndale, #110**<br>**Helena, MT 59601** | | - | | 1/2014<br>Vendor | | | | 250.00 |
| Account No. **GOOSAMST**<br><br>**Good Samaritan Thrift Store**<br>**3067 N. Montana Avenue**<br>**Helena, MT 59601** | | - | | D&L deposit w/interest through 11/30/13 | | | | 110,799.12 |

Sheet no. __3__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      7,437,183.90

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Roman Catholic Bishop of Helena, Montana, a Montana Religious Corporation Sole (Diocese of Helena)**    Case No. **14-60074**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **GUAGEN**  Guatemala General 515 N. Ewing Street P.O. Box 1729 Helena, MT 59601 | | - | | D&L deposit w/interest through 11/30/13 | | | | 8,161.32 |
| Account No. **GUANUR**  Guatemala Nurses Fund 515 N. Ewing Street P.O. Box 1729 Helena, MT 59601 | | - | | D&L deposit w/interest through 11/30/13 | | | | 2,005.41 |
| Account No. **451**  Holy Cross Parish 101 S. Walnut P.O. Box 610 Townsend, MT 59644 | | - | | D&L deposit w/interest through 11/30/13 | | | | 212,358.69 |
| Account No. **150**  Holy Family Parish 609 Quaw Blvd. Belgrade, MT 59714 | | - | | D&L deposit w/interest through 11/30/13 | | | | 2,109.44 |
| Account No. **109**  Holy Rosary Parish 220 W. Main Street P.O. Box 96 Bozeman, MT 59771 | | - | | D&L deposit w/interest through 11/30/13 Accounts 109 ($128,151.20), 109ST ($35,683.29 and 112 ($50,937.50) | | | | 241,771.99 |

Sheet no. __4__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **466,406.85**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Roman Catholic Bishop of Helena, Montana, a Montana Religious Corporation Sole (Diocese of Helena)**,                Case No.    **14-60074**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 219<br><br>Holy Spirit Parish<br>3930 East Lake Street<br>Butte, MT 59701 | | - | | D&L deposit w/interest through 11/30/13 Accounts 219 ($99,667.52) and 219ST ($35,278.70) | | | | 134,946.22 |
| Account No. 223<br><br>Immaculate Conception Parish<br>605 Clark Street<br>P.O. Box 786<br>Deer Lodge, MT 59722 | | - | | D&L deposit w/interest through 11/30/13 Accounts 223 ($9,211.96) and 223ST ($351.51) | | | | 9,563.47 |
| Account No. 543<br><br>Immaculate Conception Parish<br>1002 4th Avenue, E<br>P.O. Box 1477<br>Polson, MT 59860 | | - | | D&L deposit w/interest through 11/30/13 Accounts 543 ($43,000.29) and 543ST ($15,182.58) | | | | 58,182.87 |
| Account No.<br><br>Invesco<br>Paul Maloy<br>40 W. Lawrence Street, Ste. C<br>Helena, MT 59624 | | - | | For Notice Only.<br>See attachment Exhibit 7 for statement. | | | | 0.00 |
| Account No.<br><br>Jerry and Jan Cashman<br>2055 Springhill Road<br>Bozeman, MT 59718 | | - | | 10/25/12<br>Personal Loan | | | | 100,000.00 |

Sheet no.  **5**  of  **25**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                302,692.56

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re  **Roman Catholic Bishop of Helena, Montana, a Montana Religious**
**Corporation Sole (Diocese of Helena)**
_____
Debtor

Case No.  __14-60074__

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. <br><br> Jim Butts <br> 2855 Swan Highway <br> Bigfork, MT 59911 | | - | | | 7/2013 <br> Vendor | | | | 52.99 |
| Account No. <br><br> John Hall <br> c/o. St. John Vianney Seminary <br> 1300 S. Steele Street <br> Denver, CO 80210 | | - | | | 6/2013 <br> Vendor | | | | 54.00 |
| Account No.  LATAME <br><br> Latin American Missions <br> 515 N. Ewing Street <br> P.O. Box 1729 <br> Helena, MT 59601 | | - | | | D&L deposit w/interest through 11/30/13 | | | | 3,486.40 |
| Account No.  310 <br><br> Little Flower Parish <br> 204 1st Street, N.W. <br> P.O. Box 529 <br> Browning, MT 59417 | | - | | | D&L deposit w/interest through 11/30/13 <br> Accounts 310 ($390,674.90) and 310ST <br> ($215,979.76) | | | | 606,654.60 |
| Account No. <br><br> Liturgy Training Publications <br> 3949 S. Racine Avenue <br> Chicago, IL 60609 | | - | | | 1/2014 <br> Vendor | | | | 27.00 |

Sheet no. __6__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

610,274.99

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Roman Catholic Bishop of Helena, Montana, a Montana Religious Corporation Sole (Diocese of Helena)**

Case No. **14-60074**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **605**<br><br>**Living Water Catholic Church**<br>**152 S.O.S. Road**<br>**P.O. Box 995**<br>**Seeley Lake, MT 59868** | | - | | D&L deposit w/interest through 11/30/13 Accounts 605 ($67,537.20) and 605ST ($99,615.63) | | | | 167,152.83 |
| Account No. **236**<br><br>**Madison County Catholic Comm**<br>**105 Poppleton**<br>**P.O. Box 17**<br>**Sheridan, MT 59749** | | - | | D&L deposit w/interest through 11/30/13 Accounts 236 ($130.98) and 236ST ($5767.51) | | | | 5,898.49 |
| Account No.<br><br>**Montana Dept. Environmental Quality**<br>**1520 E. 6th Avenue**<br>**Helena, MT 59601** | | | | 2013 Re: Montana's Comprehensive Environmental Cleanup and Responsibility Act | X | X | | Unknown |
| Account No.<br><br>**Morrison Maierle, Inc.**<br>**1 Engineering Place**<br>**P.O. Box 6147**<br>**Helena, MT 59604** | | - | | 2013 Professional Services | | | | Unknown |
| Account No. **xxxx2344**<br><br>**Mountain West Bank**<br>**1225 Cedar Street**<br>**P.O. Box 6013**<br>**Helena, MT 59604** | X | - | | 11/6/12 Commercial Loan | | | | 362,511.20 |

Sheet no. **7** of **25** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

535,562.52

B6F (Official Form 6F) (12/07) - Cont.

In re **Roman Catholic Bishop of Helena, Montana, a Montana Religious Corporation Sole (Diocese of Helena)**,

Case No. **14-60074**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxxx2345 <br><br> **Mountain West Bank** <br> **1225 Cedar Street** <br> **P.O. Box 6013** <br> **Helena, MT 59604** | X | - | | 11/6/12 <br> Commercial Loan | | | | 362,511.20 |
| Account No. <br><br> **National Conference for Catechetical Leadership** <br> **3031 Fourth Street, Suite B** <br> **Washington, DC 20017** | | - | | 1/2014 <br> Vendor | | | | 315.00 |
| Account No. <br><br> **Northwest Archivists, Inc.** <br> **Oregon Jewish Museum** <br> **1953 NW Kearney** <br> **Portland, OR 97209** | | - | | 7/2013 <br> Vendor | | | | 25.00 |
| Account No. 457 <br><br> **Our Lady of Lourdes** <br> **1502 Shirley Road** <br> **Helena, MT 59602** | | - | | D&L deposit w/interest through 11/30/13 | | | | 4,181.67 |
| Account No. 528 <br><br> **Our Lady of Mercy Parish** <br> **500 Dewey Avenue** <br> **P.O. Box 626** <br> **Eureka, MT 59917** | | - | | D&L deposit w/interest through 11/30/13 <br> Accounts 528 ($248,157.30) and 528ST ($4,119.85) | | | | 252,277.15 |

Sheet no. **8** of **25** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

619,310.02

B6F (Official Form 6F) (12/07) - Cont.

In re  **Roman Catholic Bishop of Helena, Montana, a Montana Religious Corporation Sole (Diocese of Helena)**,

Case No. ___**14-60074**___

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **163**<br><br>**Our Lady of Pines Parish**<br>**437 Madison**<br>**P.O. Box 577**<br>**West Yellowstone, MT 59758** | | - | | D&L deposit w/interest through 11/30/13 | | | | 10,813.76 |
| Account No. **503C**<br><br>**Our Lady of Swan Valley**<br>**21592 Sycamore Tree Lane**<br>**Bigfork, MT 59911** | | - | | D&L deposit w/interest through 11/30/13 | | | | 7,603.47 |
| Account No. **460**<br><br>**Our Lady of the Valley**<br>**1502 Shirley Road**<br>**Helena, MT 59602** | | - | | D&L deposit w/interest through 11/30/13<br>Accounts 460 ($698,538.30) and 460ST ($11,996.55) | | | | 710,534.85 |
| Account No.<br><br>**Patti Cassidy**<br>**2312 Garland Drive**<br>**Missoula, MT 59803** | | - | | 1/2014<br>Vendor | | | | 60.00 |
| Account No. **506**<br><br>**Pope John Paul II Parish**<br>**195 Cloverdell Road**<br>**P.O. Box 277**<br>**Bigfork, MT 59911** | | - | | D&L deposit w/interest through 11/30/13<br>Accounts 506 ($422,081.36) and 506ST ($43,530.71) | | | | 465,612.07 |

Sheet no. __9__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,194,624.15

B6F (Official Form 6F) (12/07) - Cont.

In re **Roman Catholic Bishop of Helena, Montana, a Montana Religious Corporation Sole (Diocese of Helena)**

Case No. **14-60074**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **4336** <br><br> Resurrection Cemetery <br> 3700 N. Montana Avenue <br> P.O. Box 5029 <br> Helena, MT 59604 | | - | | D&L deposit w/interest through 11/30/13 | | | | 117,160.74 |
| Account No. **158** <br><br> Resurrection Parish <br> 1725 S. 11th Avenue <br> Bozeman, MT 59715 | | - | | D&L deposit w/interest through 11/30/13 | | | | 750,494.59 |
| Account No. <br><br> Reverend Edward Stupca <br> 300 Mount Highland Drive <br> Butte, MT 59701 | | - | | 1/2014 <br> Vendor | | | | 235.21 |
| Account No. <br><br> Reverend Frank McCormick <br> 2409 Mary Jane Blvd. <br> Missoula, MT 59808 | | - | | 1/2014 <br> Vendor | | | | 518.96 |
| Account No. <br><br> Reverend Gregory Burke <br> 105 Rampart Drive <br> Butte, MT 59701 | | - | | 1/2014 <br> Vendor | | | | 48.00 |

Sheet no. **10** of **25** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

868,457.50

B6F (Official Form 6F) (12/07) - Cont.

In re **Roman Catholic Bishop of Helena, Montana, a Montana Religious Corporation Sole (Diocese of Helena)**

Case No. **14-60074**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 1/2014 Vendor | | | | |
| Reverend John J. Darragh 730 Missy's Way Apt. B Missoula, MT 59801 | - | | | | | | | 72.64 |
| Account No. | | | | 1/2014 Vendor | | | | |
| Reverend John Murray 901 Pennsylvania Avenue Deer Lodge, MT 59722 | - | | | | | | | 16.00 |
| Account No. | | | | 1/2014 Vendor | | | | |
| Reverend Joseph Byrne 2801 Colonial Drive Apt. 215 Helena, MT 59601 | - | | | | | | | 42.16 |
| Account No. | | | | 10/13 Vendor | | | | |
| Reverend Kenneth Fortney 3 Willowbrook Close Whitefish, MT 59937 | - | | | | | | | 167.10 |
| Account No. | | | | 1/2014 Vendor | | | | |
| Reverend Msgr. Joseph Harrington 1726 Cannon Helena, MT 59601 | - | | | | | | | 16.00 |

Sheet no. __11__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **313.90**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Roman Catholic Bishop of Helena, Montana, a Montana Religious
Corporation Sole (Diocese of Helena)**
_____ ,
Debtor

Case No. ___**14-60074**___

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 12/2013 Vendor | | | | |
| Reverend Richard Sodja 2530 Wildwood Lane, #5 Helena, MT 59601 | | - | | | | | | |
| | | | | | | | | 629.40 |
| Account No. | | | | 1/2014 Vendor | | | | |
| Reverend Stephen Tallman 5630 Lower Woodchuck Road Florence, MT 59833 | | - | | | | | | |
| | | | | | | | | 32.00 |
| Account No. | | | | 1/2014 Vendor | | | | |
| Reverend Thomas M. O'Donnell 1701 Prospect Avenue #3H Helena, MT 59601 | | - | | | | | | |
| | | | | | | | | 32.00 |
| Account No. | | | | 12/13 & 1/14 Vendor | | | | |
| Reverend Victor Langhans P.O. Box 856, CMR 701 APO, AP 96555 | | - | | | | | | |
| | | | | | | | | 386.28 |
| Account No. 536 | | | | D&L deposit w/interest through 11/30/13 Accounts 536 ($33,239.88) and 536ST ($62,184.84) | | | | |
| Risen Christ Parish 65 W. Evergreen Drive Kalispell, MT 59901 | | | | | | | | |
| | | | | | | | | 95,424.72 |

Sheet no. __12__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

96,504.40

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Roman Catholic Bishop of Helena, Montana, a Montana Religious**
**Corporation Sole (Diocese of Helena)**
_____,
Debtor

Case No.  **14-60074**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Roman Catholic Bishop of Helena <br> 515 North Ewing <br> P.O. Box 1729 <br> Helena, MT 59601 | | - | For the benefit of selected parishes. The Roman Catholic Bishop is obligated on expected termination liabilities of certain annuities held for the benefit of various parishes. The annuitants' names are withheld due to privacy concerns. | | | | 55,758.10 |
| Account No. **456** <br><br> Sacred Heart Mission <br> 1502 Shirley Road <br> Helena, MT 59602 | | - | D&L deposit w/interest through 11/30/13 Accounts 456 ($7,533.54) and 456ST ($10,610.20) | | | | 18,143.74 |
| Account No. **544** <br><br> Sacred Heart Parish <br> 35933 Round Butte Road <br> Ronan, MT 59864 | | - | D&L deposit w/interest through 11/30/13 | | | | 62,467.44 |
| Account No. **320** <br><br> Sacred Heart, Belgian Colony <br> 616 4th Street <br> P.O. Box 338 <br> Valier, MT 59486 | | - | D&L deposit w/interest through 11/30/13 | | | | 604.99 |
| Account No. <br><br> Shaela Evenson <br> 1810 Elm Street <br> Butte, MT 59701 | | - | 1/12/14 Tort Claimant Wrongful Termination | | | | Unknown |

Sheet no. __13__ of __25__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

136,974.27

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Roman Catholic Bishop of Helena, Montana, a Montana Religious Corporation Sole (Diocese of Helena)**,
Debtor

Case No. **14-60074**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Shareholder Representative, LLC**<br>**Julie Shiflett**<br>**810 N. Henry, Suite 190D**<br>**Post Falls, ID 83854** | - | | Notice Only<br>See attachment Exhibit 7 for statement. | | | | 0.00 |
| Account No.<br><br>**Sheila McShane**<br>**P.O. Box 1729**<br>**Helena, MT 59601** | - | | 1/2014<br>Vendor | | | | 304.00 |
| Account No.<br><br>**Sister of Charity of Leavenworth**<br>**Delores Brinkel**<br>**P.O. Box 1729**<br>**Helena, MT 59601** | - | | 1/2014<br>Vendor | | | | 40.00 |
| Account No.<br><br>**Sisters of Charity Margaret Hogan**<br>**602 N 10th Street**<br>**Hamilton, MT 59840** | - | | 1/2014<br>Vendor | | | | 60.00 |
| Account No.<br><br>**Sisters of Charity Paula Tweet**<br>**3900 Juniper Lane**<br>**Butte, MT 59701** | - | | 1/2014<br>Vendor | | | | 60.00 |

Sheet no. __14__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

464.00

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Roman Catholic Bishop of Helena, Montana, a Montana Religious Corporation Sole (Diocese of Helena)**

Case No. **14-60074**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 669<br><br>Spirit of Christ Mission<br>1475 Eaton Street<br>Missoula, MT 59801 | - | | | D&L deposit w/interest through 11/30/13 | | | | 81,493.87 |
| Account No. 213<br><br>St. Ann Parish<br>2100 Farragut Avenue<br>Butte, MT 59701 | - | | | D&L deposit w/interest through 11/30/13<br>Accounts 213 ($448,421.42) and 213ST ($117,099.55) | | | | 565,520.97 |
| Account No. 607<br><br>St. Ann Parish<br>9015 Hwy 200 East<br>P.O. Box 1008<br>Bonner, MT 59823 | - | | | D&L deposit w/interest through 11/30/13<br>Accounts 607 ($96,642.82) and 607ST ($17,644.83) | | | | 114,287.65 |
| Account No. 333<br><br>St. Anne Parish<br>BIA Road #1<br>P.O. Box 160<br>Heart Butte, MT 59448 | - | | | D&L deposit w/interest through 11/30/13 | | | | 5,744.77 |
| Account No. 639<br><br>St. Anthony Parish<br>217 Tremont Street<br>Missoula, MT 59801 | - | | | D&L deposit w/interest through 11/30/13 | | | | 62,205.17 |

Sheet no. **15** of **25** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

829,252.43

B6F (Official Form 6F) (12/07) - Cont.

In re  **Roman Catholic Bishop of Helena, Montana, a Montana Religious Corporation Sole (Diocese of Helena)**                    Case No. ___**14-60074**___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **155** <br><br> **St. Bartholomew Parish** <br> **407 2nd Avenue, S.E.** <br> **P.O. Box 422** <br> **White Sulphur Springs, MT 59645** | | | D&L deposit w/interest through 11/30/13 | | | | 31,647.79 |
| Account No. **408** <br><br> **St. Catherine Parish** <br> **214 S. Elder** <br> **P.O. Box 205** <br> **Boulder, MT 59632** | | - | D&L deposit w/interest through 11/30/13 Accounts 408 ($60,189.60) and 408ST ($4,040.62) | | | | 64,230.22 |
| Account No. **553** <br><br> **St. Charles Parish** <br> **230 Baker Avenue** <br> **P.O. Box 128** <br> **Whitefish, MT 59937** | | - | D&L deposit w/interest through 11/30/13 Accounts 553 ($35,062.44) and 553ST ($126,844.61) | | | | 161,907.05 |
| Account No. **352** <br><br> **St. Francis Parish** <br> **616 4th Street** <br> **P.O. Box 338** <br> **Valier, MT 59486** | | | D&L deposit w/interest through 11/30/13 Account 352 ($34,649.20) and 352ST ($6,037.04) | | | | 40,686.24 |
| Account No. **631** <br><br> **St. Francis Parish** <br> **411 S. 5th Street** <br> **P.O. Box 593** <br> **Hamilton, MT 59840** | | - | D&L deposit w/interest through 11/30/13 Accounts 631 ($50,686.86) and 631ST ($33,516.08) | | | | 84,202.94 |

Sheet no. __16__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          382,674.24

B6F (Official Form 6F) (12/07) - Cont.

In re  **Roman Catholic Bishop of Helena, Montana, a Montana Religious Corporation Sole (Diocese of Helena)**  Case No. ___**14-60074**___

_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **640** <br><br> St. Francis Xavier Parish <br> 420 W. Pine Street <br> Missoula, MT 59802 | - | | D&L deposit w/interest through 11/30/13 | | | | 1,018,951.58 |
| Account No. **401** <br><br> St. Helena Cathedral Parish <br> 530 N. Ewing Street <br> Helena, MT 59601 | - | | D&L deposit w/interest through 11/30/13 Accounts 401 ($90,021.62) and 401ST ($243,287.31) | | | | 333,308.93 |
| Account No. **645** <br><br> St. Ignatius Mission <br> 300 Beartrack Avenue <br> P.O. Box 667 <br> Saint Ignatius, MT 59865 | - | | D&L deposit w/interest through 11/30/13 Accounts 645 ($97.03) and 645ST ($17,067.42) | | | | 17,164.45 |
| Account No. **542** <br><br> St. James Parish <br> 109 W. Meany Street <br> P.O. Box 745 <br> Plains, MT 59859 | - | | D&L deposit w/interest through 11/30/13 | | | | 33,658.50 |
| Account No. **329** <br><br> St. John Parish <br> 519 1st Avenue, S <br> P.O. Box 397 <br> Fairfield, MT 59436 | - | | D&L deposit w/interest through 11/30/13 Account 329ST | | | | 49,987.08 |

Sheet no. __17__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **1,453,070.54**

B6F (Official Form 6F) (12/07) - Cont.

In re **Roman Catholic Bishop of Helena, Montana, a Montana Religious Corporation Sole (Diocese of Helena)**

Case No. __14-60074__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **630** <br><br> St. John the Baptist <br> 16680 Main Street <br> P.O. Box 329 <br> Frenchtown, MT 59834 | | - | | D&L deposit w/interest through 11/30/13 <br> Accounts 630 ($2,001.99) and 630ST ($39,553.26) | | | | 41,555.25 |
| Account No. **165** <br><br> St. John Vianney Parish <br> 609 Quaw Blvd. <br> Belgrade, MT 59714 | | - | | D&L deposit w/interest through 11/30/13 <br> Accounts 165 ($160,915.00) and 165ST ($57,344.46) | | | | 218,259.46 |
| Account No. **214** <br><br> St. John's Parish <br> 1500 Cobban Street <br> Butte, MT 59701 | | - | | D&L deposit w/interest through 11/30/13 | | | | 18,727.73 |
| Account No. **162** <br><br> St. Joseph Mission <br> 437 Madison <br> P.O. Box 577 <br> West Yellowstone, MT 59758 | | - | | D&L deposit w/interest through 11/30/14 | | | | 54,527.26 |
| Account No. **545** <br><br> St. Joseph Mission <br> 35933 Round Butte Road <br> Ronan, MT 59864 | | - | | D&L deposit w/interest through 11/30/13 | | | | 2,978.76 |

Sheet no. __18__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)  336,048.46

B6F (Official Form 6F) (12/07) - Cont.

In re  **Roman Catholic Bishop of Helena, Montana, a Montana Religious**
       **Corporation Sole (Diocese of Helena)**

Case No. ___**14-60074**___

                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **132** | | | | D&L deposit w/interest through 11/30/13 | | | | |
| St. Joseph Parish 28 3rd Street, NW P.O. Box 286 Harlowton, MT 59036 | | - | | | | | | 108,724.81 |
| Account No. **319** | | | | D&L deposit w/interest through 11/30/13 | | | | |
| St. Joseph Parish 320 Main Street P.O. Box 640 Choteau, MT 59422 | | - | | | | | | 19,076.50 |
| Account No. **537** | | | | D&L deposit w/interest through 11/30/13 Accounts 537 ($125,071.91) and 537ST ($53,249.82) | | | | |
| St. Joseph Parish 719 Utah Avenue P.O. Box 1467 Libby, MT 59923 | | - | | | | | | 178,321.73 |
| Account No. **470** | | | | D&L deposit w/interest through 11/30/13 | | | | |
| St. Jude the Apostle Mission Hwy. 200, 100 Main Street P.O. Box 802 Lincoln, MT 59639 | | - | | | | | | 82,831.63 |
| Account No. **322** | | | | D&L deposit w/interest through 11/30/14 Account 322ST | | | | |
| St. Margaret Parish 129 2nd Avenue, SE P.O. Box 207 Cut Bank, MT 59427 | | - | | | | | | 20,224.03 |

Sheet no. __**19**__ of __**25**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          409,178.70

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Roman Catholic Bishop of Helena, Montana, a Montana Religious Corporation Sole (Diocese of Helena)**,
Debtor

Case No. **14-60074**

# SCHEDULE F – CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **402** <br><br> **St. Mary Catholic Community** <br> **1700 Missoula Avenue** <br> **Helena, MT 59601** | | - | | D&L deposit w/interest through 11/30/13 Accounts 402 ($39,548.55) and 402ST($5,995.32) | | | | 45,543.87 |
| Account No. **612** <br><br> **St. Mary Mission** <br> **12 Broad Street** <br> **P.O. Box 329** <br> **Drummond, MT 59832** | | - | | D&L deposit w/interest through 11/30/13 | | | | 748.30 |
| Account No. **535** <br><br> **St. Matthew Parish** <br> **602 S. Main Street** <br> **Kalispell, MT 59901** | | - | | D&L deposit w/interest through 11/30/13 Accounts 535 ($1,933,707.50) and 535ST (909.46) | | | | 1,934,616.90 |
| Account No. **321** <br><br> **St. Michael Parish** <br> **106 S. Maryland** <br> **Conrad, MT 59425** | | - | | D&L deposit w/interest through 11/30/13 | | | | 35,683.85 |
| Account No. **625** <br><br> **St. Michael Parish** <br> **12 Broad Street** <br> **P.O. Box 329** <br> **Drummond, MT 59832** | | - | | D&L deposit w/interest through 11/30/13 Accounts 625 ($35,733.56) and 625ST ($33,752.22) | | | | 69,485.78 |

Sheet no. **20** of **25** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,086,078.70

B6F (Official Form 6F) (12/07) - Cont.

In re   **Roman Catholic Bishop of Helena, Montana, a Montana Religious Corporation Sole (Diocese of Helena)**

Case No. **14-60074**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **241** <br><br> St. Phillip Neri Parish <br> 12 Broad Street <br> P.O. Box 329 <br> Drummond, MT 59832 | | - | | D&L deposit w/interest through 11/30/13 Accounts 241 ($328,900.10) and 241ST ($30,147.58) | | | | 359,047.68 |
| Account No. **520** <br><br> St. Richard Parish <br> 1210 9th Street W <br> P.O. Box 2073 <br> Columbia Falls, MT 59912 | | - | | D&L deposit w/interest through 11/30/13 | | | | 56,078.91 |
| Account No. **224** <br><br> St. Rose of Lima Parish <br> 226 S. Atlantic Street <br> Dillon, MT 59725 | | - | | D&L deposit w/interest through 11/30/13 | | | | 99,696.91 |
| Account No. **254** <br><br> St. Teresa Parish <br> 107 - 2nd Avenue SE <br> P.O. Box 337 <br> Whitehall, MT 59759 | | - | | D&L deposit w/interest through 11/30/13 Account 254ST | | | | 14,443.74 |
| Account No. **403** <br><br> St. Theodore Parish <br> 530 N. Ewing Street <br> Helena, MT 59601 | | - | | D&L deposit w/interest through 11/30/13 Accounts 403 ($153,738.93) and 403ST ($56,688.87) | | | | 210,427.80 |

Sheet no. **21** of **25** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

739,695.04

B6F (Official Form 6F) (12/07) - Cont.

In re **Roman Catholic Bishop of Helena, Montana, a Montana Religious Corporation Sole (Diocese of Helena)**

Case No. **14-60074**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **348** <br><br> **St. Thomas Aquinas Mission** <br> **531 Main Street** <br> **Shelby, MT 59474** | | - | D&L deposit w/interest through 11/30/13 | | | | 68,421.79 |
| Account No. **434** <br><br> **St. Thomas Parish** <br> **108 Main Street** <br> **P.O. Box 90** <br> **Helmville, MT 59843** | | - | D&L deposit w/interest through 11/30/13 Accounts 434 ($115,649.90) and 434ST ($11,550.56) | | | | 127,200.46 |
| Account No. **326** <br><br> **St. William Parish** <br> **20 1st Avenue, NE** <br> **P.O. Box 18** <br> **Dutton, MT 59433** | | - | D&L deposit w/interest through 11/30/13 Accunts 326 ($13,673.40) and 326ST ($3,410.13) | | | | 17,083.53 |
| Account No. **346** <br><br> **St. William Parish** <br> **531 Main Street** <br> **Shelby, MT 59474** | | - | D&L deposit w/interest through 11/30/13 Accounts 346 ($88,698.83) and 346ST ($39,099.31) | | | | 127,798.14 |
| Account No. **549** <br><br> **St. William Parish** <br> **416 Preston Avenue** <br> **P.O. Box 186** <br> **Thompson Falls, MT 59873** | | - | D&L deposit w/interest through 11/30/13 Accounts 549 ($134,391.38) and 549ST ($12,878.27) | | | | 147,269.65 |

Sheet no. **22** of **25** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **487,773.57**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Roman Catholic Bishop of Helena, Montana, a Montana Religious**                    Case No.    **14-60074**
         **Corporation Sole (Diocese of Helena)**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **427**<br><br>**STS Cyril and Methodius Parish**<br>**120 W. Riggs**<br>**P.O. Box 1110**<br>**East Helena, MT 59635** | | - | | **D&L deposit w/interest through 11/30/13**<br>**Accounts 427 ($57,243.52) and 427ST**<br>**($117,817.99)** | | | | **175,061.51** |
| Account No.<br><br>**The Foundation for Diocese Helena**<br>**Jeanne Saarien**<br>**P.O. Box 1729**<br>**Helena, MT 59601** | | | | **For the benefit of selected parishes.**<br>**The Foundation for the Diocese of Helena is obligated on expected termination liabilities of certain annuities held for the benefit of various parishes. The annuitants' names are withheld due to privacy concerns** | | | | **1,665,293.23** |
| Account No. **x680C**<br><br>**The Sycamore Tree**<br>**21592 Sycamore Tree Lane**<br>**Swan Lake, MT 59911** | | - | | **D&L deposit w/interest through 10/13** | | | | **31,895.71** |
| Account No.<br><br>**Tort Claimants**<br>**c/o Bryan Smith, Vito de la Cruz**<br>**Tamaki Law Offices**<br>**1340 N. 16th Avenue, Suite C**<br>**Yakima, WA 98902** | | - | | **1940-1980**<br>**95 Abuse Claimants. Names and addresses to be filed under seal.** | | X | | **Unknown** |
| Account No.<br><br>**Tort Claimants**<br>**c/o Joseph Blumel**<br>**Law Offices of Joseph A. Blumel III**<br>**4407 N. Division Street, Suite 900**<br>**Spokane, WA 99207** | | - | | **1940-1980**<br>**268 Abuse Claimants represented by various law offices. Names and addresses to be filed under seal.** | | X | | **Unknown** |

Sheet no. __**23**__ of __**25**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,872,250.45**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Roman Catholic Bishop of Helena, Montana, a Montana Religious Corporation Sole (Diocese of Helena)**          Case No. ___**14-60074**___
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Tort Claimants<br>c/o Lee James and Craig Vernon<br>James, Vernon & Weeks<br>1626 Lincoln Way<br>Coeur D Alene, ID 83814 | | - | | 1940-1980<br>268 Abuse Claimants represented by various law offices. Names and addresses to be filed under seal. | | X | | Unknown |
| Account No.<br><br>Tort Claimants<br>c/o Milt Datsopoulos, Molly Howard<br>Datsopoulos, MacDonald and Lind<br>201 W. Main Street, Suite 201<br>Missoula, MT 59802 | | - | | 1940-1980<br>268 Abuse Claimants represented by various law offices. Names and addresses to be filed under seal. | | X | | Unknown |
| Account No.<br><br>Tort Claimants<br>c/o Timothy Kosnoff, Daniel Fasy<br>Kosnoff Fasy, PLLC<br>520 Pike Street, Suite 1010<br>Seattle, WA 98101 | | - | | 1940-1980<br>Tort Claimants names and addresses filed under seal. Approximately 268 claimants represented by various law offices. | | X | | 0.00 |
| Account No.<br><br>UnitedHealthcare Ins. Co.<br>P.O. Box 5840<br>Carol Stream, IL 60197-5840 | | - | | 1/2014<br>Vendor | | | | 231.00 |
| Account No.<br><br>Ursuline Nuns<br>c/o John P. Christian<br>475 Sansome Street, Suite 1800<br>San Francisco, CA 94111 | | - | | | | | | Unknown |

Sheet no. __24__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          231.00

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Roman Catholic Bishop of Helena, Montana, a Montana Religious Corporation Sole (Diocese of Helena)**,
Case No. __14-60074__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ursuline Nuns c/o Thomas Q. Johnson Keller, Reynolds, Drake, Johnson P.O. Box 598 Helena, MT 59624 | | - | | | | | | **Unknown** |
| Account No. | | | | For Notice Only. See attachment Exhibit 7 for statement. | | | | |
| Wells Fargo Wealth Management 350 North Last Chance Gulch Second Floor Helena, MT 59601 | | - | | | | | | **0.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __25__ of __25__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **0.00**

Total
(Report on Summary of Schedules) **28,889,057.60**

EXHIBIT 7

Notice only.  The subject investment account is funded for the present value of expected annuity payments to various beneficiaries.  As of this date, the present value of liabilities related to the Roman Catholic Bishop of Helena is $28,188.69, which is believed to be fully funded, and the present value related to the Foundation for the Diocese of Helena is $752,676.14, which is believed to be fully funded.  The names of individual beneficiaries of annuities are withheld for privacy concerns

B6G (Official Form 6G) (12/07)

In re   **Roman Catholic Bishop of Helena, Montana, a Montana Religious**   Case No. ___**14-60074**_____
        **Corporation Sole (Diocese of Helena)**

_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Great America Financial Services**<br>P.O. Box 660831<br>Dallas, TX 75266 | **Lease of Vodavi Phone System for Montana Catholic Conference**<br>Expires 5/15 |
| **Honda Financial Services**<br>P.O. Box 168008<br>Irving, TX 75016 | **Lease of 2013 Honda CRV**<br>Matures on 1/16/16 |
| **Interlogic Outsourcing, Inc.**<br>P.O. Box 310<br>Elkhart, IN 46515 | **Third party payroll processing provider** |
| **Service Master Comm. Bldg. Service**<br>P.O. Box 310<br>Helena, MT 59624 | **Janitorial Service for the Chancery Building Monthly Contract** |
| **Xerox Corporation**<br>P.O. Box 7405<br>Pasadena, CA 91109 | **Lease of Xerox copy machine**<br>Expires 5/16/18 |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re    **Roman Catholic Bishop of Helena, Montana, a Montana Religious**
         **Corporation Sole (Diocese of Helena)**               Case No.    **14-60074**
                               Debtor

# SCHEDULE H - CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Steve and Rose Nistler**<br>**7691 Highway 12 W**<br>**Helena, MT 59601** | **Mountain West Bank**<br>**1225 Cedar Street**<br>**P.O. Box 6013**<br>**Helena, MT 59604** |
| **Thomas and Donna Weiner**<br>**201 E. Lyndale Avenue**<br>**#50-405**<br>**Helena, MT 59601** | **Mountain West Bank**<br>**1225 Cedar Street**<br>**P.O. Box 6013**<br>**Helena, MT 59604** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                         Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Montana

In re    Roman Catholic Bishop of Helena, Montana, a Montana Religious
    Corporation Sole (Diocese of Helena)

                       Debtor(s)

Case No.    14-60074

Chapter    11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Bishop of Diocese of Helena of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __40__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   _February 7, 2014_          Signature   /s/ Most Reverend George Leo Thomas
                                               Most Reverend George Leo Thomas
                                               Bishop of Diocese of Helena

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## District of Montana

In re **Roman Catholic Bishop of Helena, Montana, a Montana Religious Corporation Sole (Diocese of Helena)**

Debtor(s)

Case No. **14-60074**

Chapter **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$6,212,032.00** | **2012 - Gifts and bequests, contributions by parishes, missions and other related organizations** |
| **$5,444,889.00** | **2013 - Gifts and bequests, contributions by parishes, missions and other related organizations** |

---

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                         SOURCE

B7 (Official Form 7) (04/13)

---

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **First Interstate Bank** **25 E. Lyndale Avenue** **P.O. Box 5299** **Helena, MT 59604** | **11/4/13 - 20,636.62** **11/27/13 - 20,636.62** **1/2/13 - 20,636.62** **1/22/14 - 20,636.62** | **$82,546.48** | **$2,942,752.38** |
| **Ravalli County Bank** **225 W. Main** **Hamilton, MT 59840** | **10/29/13 - 12,000** **11/27/13 - 12,000** **12/20/13 - 12,000** **1/20/14 - 12,000** | **$48,000.00** | **$927,075.24** |
| **Foundation for the Diocese of Helena** **515 N. Ewing Street** **P.O. Box 1729** **Helena, MT 59601** | **10/10/13 - 13,372.49** **11/14/13 - 13,372.49** **12/13/13 - 13,372.49** **1/9/14 - 13,372.49** | **$53,489.96** | **$822,632.40** |

None
☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Most Reverend George Leo Thomas** **515 North Ewing** **Helena, MT 59601** **    Bishop and Sole Officer** | **2013-2014** **Annual Salary** **and Benefits** | **$77,396.00** | **$0.00** |
| **Jim Carney** **515 North Ewing** **Helena, MT 59601** **    Financial Services Director** | **2013-2014** **Annual Salary** **and Benefits** | **$114,769.00** | **$0.00** |
| **Father John Robertson** **515 North Ewing** **Helena, MT 59601** **    Clergy** | **2013-2014** **Annual Salary** **and Benefits** | **$37,553.00** | **$0.00** |

---

*  *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Sister Rita McGinnis**<br>**515 North Ewing**<br>**Helena, MT 59601**<br>   **Clergy** | **2013-2014**<br>**Annual Salary**<br>**and Benefits** | **$64,689.00** | **$0.00** |

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Travelers Casualty and Surety Company, et al. v. Roman Catholic Bishop of Helena**<br>**Case No. 13-35299,** | **Civil Suit** | **The United States Court of Appeals for the Ninth Circuit** | **Dismissed in District Court, on Appeal** |
| **Whalen, et al. v. Roman Catholic Diocese of Helena, et al.,**<br>**Cause No. BDV 2011-925** | **Civil Suit** | **Montana First Judicial District Court Lewis and Clark County** | **Active** |
| **Does, et al. v. Roman Catholic Diocese of Helena, et al.,**<br>**Cause No. BDV 2011-936** | **Civil Suit** | **Montana First Judicial District Court Lewis and Clark County** | **Active** |
| **Whalen, et al. v. Catholic Mutual Relief Society of Am., et al.**<br>**Cause No. DDV-2012-976** | **Civil Suit** | **Montana First Judicial District Court, Lewis and Clark County** | **Active** |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

B7 (Official Form 7) (04/13)

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None
■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None
☐    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |
| St. Mary Parish $500.00 | Personal Injury - individual fell at site | 1/7/13 |
| Blessed Trinity Church $5,531.35 | Burglary | 1/8/13 |
| Church of the Little Flower School $1,360.35 | School Burglary | 1/8/13 |
| St. John Parish $2,665.12 | Water Damage | 2/27/13 |
| St. John Parish $6,367.11 | Sewer Backup | 2/27/13 |
| St. John Parish $15,201.80 | Water Damage | 2/27/13 |
| Holy Rosary Parish $28,272.44 | Vandalism | 4/8/13 |
| Immaculate Conception $3,168.74 | Water Damage | 5/21/13 |
| Holy Rosary Parish $5,319.76 | Water Damage (Storm) | 6/17/13 |
| Bishop Misc. Property $10,140.04 | Water Damage | 6/20/13 |
| Notre Dame Mission $20,000.00 | Wind Damage | 8/13/13 |
| Butte Central Catholic School $904.17 | Water Damage (Storm) | 8/15/13 |
| St. Anne Parish $1,250.00 | Wind Damage | 8/22/13 |
| St. Mary Parish $2,290.28 | Water Damage | 9/12/13 |
| St. Francis Parish $479.81 | Burglary | 10/14/13 |
| Anaconda $500.00 | Vandalism | 11/27/13 |
| St. Francis Xavier Parish $33,000.00 | Water Damage | 12/9/13 |
| Resurrection Parish $11,500.00 | Water Damage | 12/17/13 |
| St. Michael Parish $11,500.00 | Wind Damage | 12/23/13 |
| Holy Cross Cemetery, $819.93 | Lightning | 8/19/13 |
| Historic St. Mary's, $50,585.00 | Boiler | 8/29/13 |
| J.P., $5,000.00 | Fell to Floor | 12/19/13 |
| S.L., $5,000.00 | Fell on Stairs | 12/23/13 |

B7 (Official Form 7) (04/13)

**9. Payments related to debt counseling or bankruptcy**

None ☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Elsaesser Jarzabek Anderson**<br>**123 South Third Avenue**<br>**Suite 24**<br>**Sandpoint, ID 83864** | **1/24/14**<br>**1/31/14** | **$79,486.72**<br>**$5,553.00** |

**10. Other transfers**

None ■    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ☐    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **WHV Investment Management**<br>**301 Battery Street, Suite 400**<br>**San Francisco, CA 94111** | **Endowment Fund Portfolio**<br>**#3820**<br>**$2,444,913.10** | **$2,444,913.10**<br>**12/16/13** |
| **Mountain West Bank**<br>**1225 Ceder Street**<br>**P.O. Box 6013**<br>**Helena, MT 59604** | **Deposit and Loan Savings**<br>**#3517** | **$1,774.38** |
| **Valley Bank**<br>**P.O. Box 5629**<br>**Helena, MT 59624** | **RCB Checking**<br>**#5819** | **$2,571.99**<br>**4/11/13** |
| **American Federal Savings Bank**<br>**P.O. Box 4999**<br>**Helena, MT 59604** | **RCB Savings**<br>**#6335** | **$1,318.34**<br>**4/11/13** |

B7 (Official Form 7) (04/13)

---

**12. Safe deposit boxes**

None ☐
  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| **Wells Fargo Bank**<br>**415 Fuller Avenue**<br>**Helena, MT 59601** | **Bishop George Leo Thomas**<br>**Fr. John Robertson**<br>**Msgr. Kevin O'Neill**<br>**Peter McNamee**<br>**James Carney**<br>**515 N. Ewing Street**<br>**Helena, MT  59601** | **Unknown - of minimal value** | **N/A** |

---

**13. Setoffs**

None ■
  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None ☐
  List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Various** | **See attached Exhibits 1, 2, 3 and 5** | **Various** |

---

**15. Prior address of debtor**

None ■
  If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

**16. Spouses and Former Spouses**

None ■
  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

B7 (Official Form 7) (04/13)

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☐
b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| Hart Oil Refinery 906 S. 1st Street, W Missoula, MT 59801 | Montana Dept. of Environmental Quality 1520 E. 6th Avenue Helena, MT 59601-0000 | Various | Montana's Comprehensive Environmental Cleanup and Responsibility Act, per Montana Code Section 75-10-701 et seq. |

None
■
c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

B7 (Official Form 7) (04/13)

| None | |
|:---:|:---|
| ■ | b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101. |

NAME                                          ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

### 19. Books, records and financial statements

| None | |
|:---:|:---|
| ☐ | a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor. |

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|:---|:---|
| **Michelle Bernt**<br>**P.O. Box 1332**<br>**Boulder, MT 59632** | **10/2011 - 1/31/14** |
| **Jim Carney**<br>**515 North Ewing**<br>**Helena, MT 59601** | **2/2013 - present** |
| **Mary Ann Gorsich**<br>**7 Abeja Court**<br>**East Helena, MT 59635** | **11/07 - present** |
| **Neil Hart**<br>**P.O. Box 1026**<br>**Helena, MT 59624** | **8/07 - present** |
| **Lisa Holshue**<br>**5626 Quartz Court**<br>**Helena, MT 59602** | **9/13 - 12/13** |
| **Wenruizi Koch**<br>**15 East 14th Street**<br>**Helena, MT 59601** | **5/13 - present** |
| **Cathi Nelson**<br>**3044 Canary Drive**<br>**East Helena, MT 59635** | **8/00 - 1/31/14** |
| **Pete McNamee**<br>**552 Diehl Drive**<br>**Helena, MT 59601** | **4/78 - 3/13** |
| **Jim Stephens**<br>**32527 Snyder Hill Lane**<br>**Ronan, MT 59864** | **12/08 - 1/13** |

| None | |
|:---:|:---|
| ☐ | b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor. |

| NAME | ADDRESS | DATES SERVICES RENDERED |
|:---|:---|:---|
| **Anderson Zurmuehlen** | **828 Great Northern Blvd.**<br>**Helena, MT 59601** | **1/12 - present** |

| None | |
|:---:|:---|
| ☐ | c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain. |

B7 (Official Form 7) (04/13)

| NAME | ADDRESS |
|------|---------|
| **Anderson Zurmuehlen**<br>**Current audit firm, last audit 7/2012** | **828 Great Northern Blvd.**<br>**Helena, MT 59601** |
| **Galusha Higgins & Galusha**<br>**Currently under contract to assist with backlog and audit**<br>**preparation for fiscals, years ending 6/2012 and 6/2013** | **910 N. Last Chance Gulch**<br>**Helena, MT 59601** |

None ☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| **First Interstate Bank**<br>**25 E. Lyndale Avenue**<br>**P.O. Box 5299**<br>**Helena, MT 59604** | **On or after 7/17/2012** |
| **Ravalli County Bank**<br>**225 W. Main**<br>**P.O. Box 150**<br>**Hamilton, MT 59840** | **On or after 7/17/12** |
| **Foundation Diocese of Helena**<br>**515 N. Ewing Street**<br>**P.O. Box 1729**<br>**Helena, MT 59624** | **On or after 7/17/12** |
| **Mountain West Bank**<br>**1225 Ceder Street**<br>**P.O. Box 6013**<br>**Helena, MT 59604** | **On or after 7/17/12** |
| **Catholic Extension**<br>**150 South Wacker Drive**<br>**Suite 2000**<br>**Chicago, IL 60606** | **On or after 7/17/12** |
| **Catholic Home Missions**<br>**Attn: Ken Ong**<br>**3211 4th Street, NE**<br>**Washington, DC 20017-1194** | **On or after 7/17/12** |
| **Diocesan Finance Council**<br>**P.O. Box 1729**<br>**Helena, MT 59624** | **On or after 7/17/12** |
| **College of Consultors**<br>**P.O. Box 1729**<br>**Helena, MT 59624** | **On or after 7/17/12** |
| **Knights of Columbus**<br>**One Columbus Plaza**<br>**New Haven, CT 06510** | **On or after 7/17/12** |
| **Black and Indian Mission Office**<br>**2021 H Street, NW**<br>**Washington, DC 20006-4207** | **On or after 7/17/12** |

---

**20. Inventories**

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|-------------------|----------------------|---------------------------------------------------------------------|
| **10/24/12** | **Michelle Bernt** | |

B7 (Official Form 7) (04/13)

None ☐    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 10/24/12 | **Jim Carney**<br>**315 N. Howie Street**<br>**Helena, MT 59601** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **George Leo Thomas**<br>**515 North Ewing**<br>**Helena, MT 59624** | **Bishop** | **N/A** |
| **Kevin S. O'Neill**<br>**515 North Ewing**<br>**Helena, MT 59624** | **Vicar General** | **N/A** |
| **John W. Robertson**<br>**515 North Ewing**<br>**Helena, MT 59624** | **Chancellor** | **N/A** |
| **Rita McGinnis**<br>**515 North Ewing**<br>**Helena, MT 59624** | **Chancery Services Director** | **N/A** |
| **James Carney**<br>**515 North Ewing**<br>**Helena, MT 59624** | **Director of Financial Services** | **N/A** |

---

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Peter McNamee**<br>**552 Diehl Drive**<br>**Helena, MT 59601** | **Director, Financial Services** | **3/25/13** |

B7 (Official Form 7) (04/13)

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None  ■  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

---

**24. Tax Consolidation Group.**

None  ■  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

---

**25. Pension Funds.**

None  ■  If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  _February 7, 2014_          Signature  _/s/ Most Reverend George Leo Thomas_
                                              Most Reverend George Leo Thomas
                                              Bishop of Diocese of Helena

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*