# EXHIBIT A

William P. Driscoll
Franz & Driscoll, PLLP
July 2, 2014 Invoice
Roman Catholic Bishop of Helena, Montana
<u>Project Categories Hours Summary</u>

Asset Analysis and Recovery..............................................1.7

Asset Disposition.................................................................31.1

Business Operations...........................................................8.8

Case Administration............................................................67.2

Fee/Employment Applications.........................................9.7

Financing................................................................................11.2

Litigation—Whalen/Does Tort Claimants and
Insurers..................................................................................81.0

Litigation—Does Tort Claimants....................................32.3

Litigation—Shaela Evenson Employment
Claim.......................................................................................4.6

Litigation—Potential Tort Claimant..............................0.5

Meetings of Creditors.........................................................9.8

Relief from Stay Proceedings..........................................57.0

**FRANZ & DRISCOLL, PLLP**                                    P.O. Box 1155 Helena, MT 59624

406-442-0005

Invoice submitted to:
Roman Catholic Bishop of Helena
Attn: Jim Carney
P.O. Box 1729
Helena, MT 59624-1729


July 03, 2014

In Reference To:
          81000-387 REORG
Invoice #13879


          Professional Services

|  |  | Hours | Amount |
|---|---|---|---|
| 2/5/2014 WPD | CASE ADMINISTRATION.  Email yesterday from Bruce Anderson's secretary Deena Anderson (.3); review, finalize, and execute Affidavit of Proposed Professional (.5); email PDF copy of executed Affidavit to Deena cc Bruce Anderson (.2). | 1.00 | 110.00 |
| WPD | LITIGATION--SHAELA EVENSON EMPLOYMENT CLAIM.  Email yesterday afternoon from Fr. Robertson to me re Shaela Evenson employment claim against Butte Central and Montana Standard publicity re same (.4); email this morning from Ron Waterman re same to our team (.2); email reply all from Elsaesser (.2); review this morning's Montana Standard article online and email reply all our team re same (.3); research and review Montana Supreme Court decision in Parker-Bigback v. St. Labre School; email reply all and exchange of email among our team re same (1.3); email reply all from Fr. Robertson, review 01/12/2014 termination letter from Haggarty to Evanson (.3); email reply to Fr. Robertson re same (.2).  Review email updates from Fr. Robertson with additional information and receiving email he received today from Haggarty reporting conversation he had today with school prinicipal (.3); phone Fr. Robertson (.2). | 3.40 | 374.00 |
| WPD | CASE ADMINISTRATION.  Review emails from Ford Elsaesser and Anderson re appointment of Boise Bankruptcy Judge Terry Myers to this matter (.3); phone Fr. Robertson re same (.3). | 0.60 | 66.00 |
| 2/6/2014 WPD | LITIGATION--SHAELA EVENSON EMPLOYMENT CLAIM.  Email from Fr. Robertson re Catholic Mutual assignment of claim for defense to Garlington Lohn & Robinson attorney Candace Fetscher (.2); phone Fr. Robertson re conflict issue (.2); phone Ron Waterman re same (.2); phone Jim Murray re same (.1); phone GLR attorney Brad Luck re same (.2). | 0.90 | 99.00 |

Roman Catholic Bishop of Helena                                                           Page      2

|  |  | Hours | Amount |
|---|---|---|---|

| 2/6/2014 WPD | MEETINGS OF CREDITORS.  Email from Ford Elsaesser's assistant Lois LaPointe and review attached Notice of Meeting of Creditors on 03/10/2014 (.2); calendar same (.1). | 0.30 | 33.00 |
| WPD | LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Prepare (1.0) and meet (1.3) with Carroll College attorneys John Sullivan and Amy Christensen re settlements and required complete policy buybacks including named additional insureds including Carroll College; write and email report to our team re same (1.5). | 3.80 | 418.00 |
| WPD | CASE ADMINISTRATION.  Review email report from Ford Elsaesser to our team re bankruptcy developments (.4); email reply all (.3). | 0.70 | 77.00 |
| 2/7/2014 WPD | CASE ADMINISTRATION.  Email from attorney Dan McLean requesting waiver of conflict of interest for Crowley Fleck law firm to represent General American Ins. Co. in Diocese bankruptcy (.3); forward via email to Fr. Robertson, Ford Elsaesser, and Bruce Anderson (.3).  Email reply all from Elsaesser (.2); email reply all (.1).  Phone and leave voice message for attorney McLean re same (.1). | 1.00 | 110.00 |
| WPD | LITIGATION--WHALEN/DOES TORT CLAIMS AND INSURERS.  Re claims against diocesan priests also associated with Carroll College, review email reply from Fr. Robertson re child sex abuse allegations against Fr. Kirchen (.2); phone Fr. Robertson re same (.2); phone and leave voice message for Scott Jamieson re same (.1); review Whalen and Does state court litigation materials re allegations by them against Fr. Kirchen (.6); review information re prior allegations made against Fr. Kirchen in 2002 and 2004 (.5); email Fr. Robertson re same (.2). | 1.80 | 198.00 |
| WPD | LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Email from Jared Zola cc Jim Murray and review historic coverage information from him in response to my email yesterday re information requested re same by Carroll College attorney John Sullivan (.3); email reply all to Zola and Murray (.3). | 0.60 | 66.00 |
| WPD | LITIGATION--SHAELA EVENSON EMPLOYMENT CLAIM.  Email from attorney Brad Luck following up on my phone call yesterday to him re waiver of conflict; email reply to Luck (.1); forward via email to Fr. Robertson (.2). | 0.30 | 33.00 |
| 2/9/2014 WPD | CASE ADMINISTRATION.  Email from Fr Robertson with link and view beartoothnbc.com tv news item with Whalen plaintiff Michael Allen speaking re settlement and bankruptcy filing (.4); email reply all from Ron Waterman re same (.3). | 0.70 | 77.00 |

Roman Catholic Bishop of Helena                                                                    Page      3

|  |  | Hours | Amount |
|---|---|---|---|

**2/10/2014 WPD** — 0.90 — 99.00

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Voice message and return call from Scott Jamieson re allegations against Fr. Paul Kirchen and information re claims or information implicating priests associated with Carroll College in alleged child sex abuse (.4); review email from Jamieson with related Non-Monetary Terms of our settlements with plaintiffs (.2); email Jamieson cc Fr. Robertson re same (.3).

**WPD** — 0.70 — 77.00

CASE ADMINISTRATION.  Review email from Fr. Robertson to our bankruptcy team with question re protocol for handling bankruptcy court notices to parishes and related questions that may come from them (.2). Review email from Fr. Robertson to our bankruptcy team with forwarding question asked of schools superintendent Patrick Haggarty by a school foundation member (.2), and Fr. Robertson's draft proposed communication to be submitted to school foundations (.3).

**WPD** — 1.20 — 132.00

CASE ADMINISTRATION.  Email from Ford Elsaesser and review attached draft Motion for Appointment of Future Claims Representative (.4); review file re same (.5); prepare for conference call tomorrow afternoon re same (.3).

**2/11/2014 WPD** — 0.70 — 77.00

CASE ADMINISTRATION.  Review Ford Elsaesser's draft Motion for Appointment of Future Claims Representative (.2); email Elsaesser, Bruce Anderson, and Fr. Robertson re same (.4); email Scott Jamieson to verify time span of abuse claimed in pending litigation (.1).

**WPD** — 1.70 — 187.00

CASE ADMINISTRATION.  Review SNAP director David Clohessy's guest column in this morning's Independent Record (.3); forward via email to our team (.2); email reply all from Ron Waterman (.1); email reply all from Fr. Robertson (.1); email from Ford Elsaesser re same (.1); phone Fr. Robertson re same (.2); phone and leave voice message re same for Mike Patterson (.1).  Prepare and phone into conference call re same with Ford Elsaesser, Bruce Anderson, Ron Waterman, Fr. Robertson, Jim Carney and Dan Bartleson re same (.6).

**WPD** — 0.90 — 99.00

CASE ADMINISTRATION.  Email from Ford Elsaesser and review Bankruptcy Court Order re use of accounts (.3); email from Bruce Anderson re additional affidavits to be sent per court order (.2); email reply all to Anderson and Elsaesser inquiring re same (.4).

**WPD** — 1.10 — 121.00

CASE ADMINISTRATION.  Email from Elsaesser to schedule conference call this afternoon re case administration matters and parish claims (.1); email reply all (.1); email reply all from Fr. Robertson re same (.1); scheduling emails re same from Elsaesser (.2); prepare and phone into conference call with Ford Elsaesser, Bruce Anderson, and Fr.

Roman Catholic Bishop of Helena                                                 Page      4

|  |  |  | Hours | Amount |
|---|---|---|---|---|

Robertson re same (.6).

| 2/12/2014 | WPD |  | 2.00 | 220.00 |

CASE ADMINISTRATION.  Review articles on this morning's Helena Independent Record, Missoulian, and Billings Gazette websites re Diocese bankruptcy filings and valuation of assets and liabilities plus feature with valuations of parishes (.7); email copies of same to our team (.2); email reply all from Ron Waterman (.2); phone and leave voice message for Mike Patterson re same (.1).  Email from Ford Elsaesser to our team to schedule conference call re media plan (.2); phone Elsaesser (.3); email reply all to Elsaesser (.2); email reply all from Jim Murray (.1).

|  | WPD |  | 1.40 | 154.00 |

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Prepare and phone call from Jim Murray and Jared Zola and discuss historic insurance information requested of me by Carroll College attorney John Sullivan re our planned publication of accused abusers' identities per settlements with Whalen and Does plaintiffs (.8); review file re same (.6).

|  | WPD |  | 0.70 | 77.00 |

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Emails from Scott Jamieson re information requested  of me by Carroll College attorney John Sullivan re accused abusers with Carroll College affiliations (.4); phone Jamieson re same (.3).

|  | WPD |  | 0.40 | 44.00 |

CASE ADMINISTRATION.  Email from Ford Elsaesser and review attached draft proposed letter to parishes updating re bankruptcy process and media reports re same (.4).

|  | WPD |  | 2.20 | 242.00 |

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Draft for circulation among our team proposed response to Carroll College attorney John Sullivan's requests of me proposed settlements with plaintiffs and historic insurance carriers including policy buybacks (2.2).

|  | WPD |  | 0.70 | 77.00 |

CASE ADMINISTRATION.  Email from Bruce Anderson with supplemental affidavits signed by Elsaesser and Anderson re motion for admission pro hac vice and review same (.4); email from Deena Anderson with copy of Order requiring submission of supplemental affidavits, and review same (.3).

| 2/13/2014 | WPD |  | 2.10 | 231.00 |

CASE ADMINISTRATION.  Email from Fr. Robertson re email yesterday from Ford Elsaesser with draft letter from Bishop to parishes (.3); email reply all re same from Ron Waterman (.2); email reply all my input re same (.2); email from Fr. Robertson and review his attached proposed revisions to letter (.3); email reply all in response to Wsaterman's email

Roman Catholic Bishop of Helena                                                                Page      5

|  |  | Hours | Amount |
|---|---|---|---|

(.2); email reply all from Fr. Robertson and review his revised draft attached letter (.2); email reply all from Waterman (.1); email reply all (.2); email reply all from Elsaesser okaying revisions (.1). Return phone call from Fr. Robertson re same (.3).

**2/13/2014 WPD**                                                                          1.20       132.00

CASE ADMINISTRATION.  Email from Ford Elsaesser and review attached proposed affidavits of Elsaesser and Bruce Anderson for admission as counsel in Chapter 11 proceeding (.4); email reply to Elsaesser re same (.3); submit affidavts to Bankruptcy Court via electronic filing (.3); email Elsaesser and Anderson re same (.2).

**2/14/2014 WPD**                                                                          3.30       363.00

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Finish first version working draft proposed Memorandum to Carroll College attorney John Sullivan in response to his requests of me re pending settlement and insurance policy buybacks including consent by Carroll College as named additional insured (3.3).

**WPD**                                                                                    1.00       110.00

CASE ADMINISTRATION.  Email from Ford Elsaesser to our team reporting on today's bankruptcy developments and Bishop Thomas' scheduled interview this afternoon with Independent Record reporters (.3); phone Fr. Robertson re same (.3); email reply all from Ron Waterman re same (.1); email from Fr. Robertson reporting re Bishop's Independent Record interview (.3).

**2/16/2014 WPD**                                                                          1.50       165.00

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Review and revise draft Memorandum to Carroll College attorney John Sullivan in response to his requests of me inquiring re insurance buyback agreements (1.5).

**2/17/2014 WPD**                                                                          3.30       363.00

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Email reply all from Ron Waterman re my draft Memorandum to Carroll College attorney John Sullivan (.2); email reply all from Ford Elsaesser (.3); email reply from Fr. Robertson re same (.2); email reply to Fr. Robertson re same (.2); email Elsaesser cc Bruce Anderson and Fr. Robertson re same (.3).  Review hard copy coverage charts received today by FedEx from Jared Zola (.4); email Zola and Jim Murray re same (.2).  Email from Scott Jamieson with input re draft Memorandum and confidentiality (.2); email reply to Jamieson (.2).  Email from Ford Elsaesser and review attached red-line draft Memorandum with his proposed language and revisions (.3); email reply all (.2); draft revisions and additions to Memorandum from Elsaesser's red-line draft and from Jamieson's input (.3); email our team with my proposed final draft Memorandum (.3).

**2/18/2014 WPD**                                                                          1.20       132.00

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Finalize Memorandum and attachments to Carroll College attorney John Sullivan in response to his 02/04/2014 Memorandum to me inquiring re

Roman Catholic Bishop of Helena

Page     6

|  |  | | Hours | Amount |
|---|---|---|---|---|
|  |  | settlements including historic diocesan insurance buybacks requiring consent of additional insureds including Carroll College (.5); phone and leave voice message for Sullivan to arrange delivery (.1).  Email from Sullivan with additional questions re insurance buyback (.2); phone Sullivan (.2); deliver my 02/18/2014 Memorandum to Sullivan to his office (.2). |  |  |
| 2/18/2014 | WPD | LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Review new email from Carroll College attorney John Sullivan with questions re insurance buyback arrangements (.5); forward via email to our team with report of my communication today with Sullivan (.7). | 1.20 | 132.00 |
| 2/19/2014 | WPD | CASE ADMINISTRATION.  Review response drafted yesterday by Ford Elsaesser with input from our team to bankruptcy questions and concerns received from St. Francis of Assisi Parish in Hamilton (.7); phone Elsaesser re same (.4). | 1.10 | 121.00 |
|  | WPD | CASE ADMINISTRATION.  Review email today from Ford Elsaesser forwarding email to him from U.S. Trustee Neal Jensen with questions (.3). | 0.30 | 33.00 |
|  | WPD | CASE ADMINISTRATION.  Review email today from Elsaesser reporting contact from bankruptcy attorney Susan Boswell for Ursuline Sisters and related developments. | 0.40 | 44.00 |
|  | WPD | LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Review email yesterday from Carroll College attorney John Sullivan (.1); phone Ford Elsaesser re same (.3). | 0.40 | 44.00 |
| 2/20/2014 | WPD | LITIGATION--POTENTIAL TORT CLAIMANT.  Email from Fr. Robertson forwarding email from Great Falls Bishop Warfel re phone conversation he had the day before yesterday with a man alleging childhood sexual abuse by a priest in Helena years ago (.2); phone Fr. Robertson re same (.2); phone and leave voice message for Ford Elsaesser re same (.1). | 0.50 | 55.00 |
|  | WPD | LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Email from Ford Elsaesser and review his responses to new inquiries from Carroll College attorney John Sullivan re settlements and insurance buybacks (.7); phone and leave voice message for Elsaesser re same (.1); email Elsaesser re same (.7); return phone call from Elsaesser re same (.4). | 1.90 | 209.00 |
| 2/21/2014 | WPD | CASE ADMINISTRATION.  Prepare and phone into conference call with Ford Elsaesser, Bruce Anderson, Fr. Robertson and Jim Carney re status of Chapter 11 proceeding and inquiries received from US Trustee | 2.10 | 231.00 |

Roman Catholic Bishop of Helena                                                                  Page    7

|            |     |                                                                                                                                                                                                                                                                                                             | Hours | Amount |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
|            |     | Neal Jensen and follow-up re same (2.1).                                                                                                                                                                                                                                                                    |       |        |
| 2/23/2014  | WPD | LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Prepare working draft reply to Carroll College attorney John Sullivan's 02/18/2014 email to me re settlements and insurance buybacks (.8); email same to our team for input (.3).                                                                       | 1.10  | 121.00 |
|            | WPD | CASE ADMINISTRATION.  Review 02/21/2014 email from Bruce Anderson and review attached motions to employ special insurance counsel and for admission of Jim Murray and Jared Zola pro hac vice (.2); email reply all to Anderson re same (.2).                                                                | 0.40  | 44.00  |
|            | WPD | LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Email to Fr. Robertson re Sullivan's 02/22/2014 email to me re prior accusations against Fr. Kirchen, Fr. Hillen, or other Carroll College personnel (.6).                                                                                              | 0.60  | 66.00  |
| 2/24/2014  | WPD | LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Phone Jim Murray (.3); phone Ford Elsaesser (.3); finish drafting email to Carroll College attorney John Sullivan in response to his 02/18/2014 email inquiring re insurance settlement agreement including consent to release by Carroll College as named additional insured (2.9); voice message and return phone call from Sullivan re same (.5); phone Fr. Robertson re same (.4). | 4.40  | 484.00 |
|            | WPD | LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Voice message and return phone call from Fr. Robertson (.4); email from Fr. Robertson (.1) and review Fr. Dan Hillen priest file for responses to inquiries posed by Carroll College attorney John Sullivan's 02/22/2014 email (1.3).                   | 1.80  | 198.00 |
| 2/25/2014  | WPD | CASE ADMINISTRATION.  Email from Bruce Anderson and review draft motion to seal and supporting brief to be filed with the Bankruptcy Court (.5); email reply all our team my input re same (.5).                                                                                                             | 1.00  | 110.00 |
|            | WPD | LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Finish reviewing and analyzing emails yesterday from Fr. Robertson with Fr. Hillen's priest file and information relating to claims made against Fr. Hillen and Fr. Kirchen (1.7); phone Fr. Robertson re same (.3); phone Carroll College attorney John Sullivan (.4). | 2.40  | 264.00 |
|            | WPD | CASE ADMINISTRATION.  Phone into conference call with Ford Elsaesser, Bruce Anderson, Fr. Robertson, Jim Carney re ongoing developments in dealings with U.S. Trustee's office and bankruptcy process (.6).                                                                                                  | 0.60  | 66.00  |

Roman Catholic Bishop of Helena                                                                  Page      8

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| 2/26/2014 | WPD | CASE ADMINISTRATION.  Email from Deena Anderson and review attached PDF Applications to Appear Pro Hac Vice for Jim Murray and Jared Zola for filing with Bankruptcy Court (.4); email reply to Deena my input re same (.3); phone and leave voice message for Deena re same (.1). | 0.80 | 88.00 |
|  | WPD | LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Voice mail from Carroll College attorney John Sullivan (.1); return phone call from Sullivan (.3); review litigation records re priest likely to have been Fr. Hillen (.4); email attorney Sullivan with copy of Whalen plaintiffs' Ninth Amended Complaint and analysis re same (.4). | 1.20 | 132.00 |
| 2/27/2014 | WPD | CASE ADMINISTRATION.  Email from Ford Elsaesser to arrange conference call today with Fr. Robertson, Jim Carney, and me re existing bank loans and need for court orders authorizing payment (.2); email replies and conference call set (.2); phone into conference call re same (.6). | 1.00 | 110.00 |
|  | WPD | CASE ADMINISTRATION.  Finalize and file applications for Jim Murray and Jared Zola to appear pro hac vice in bankruptcy proceeding (.7). | 0.70 | 77.00 |
|  | WPD | CASE ADMINISTRATION.  Email from Bruce Anderson and review revised draft motion to file under seal (.3); email reply all my input re same (.5). | 0.80 | 88.00 |
|  | WPD | LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Email our team update re dealings with Carroll College attorney John Sullivan re consent to release of historic diocesan insurance coverage as part of settlement and bankruptcy process (.8). | 0.80 | 88.00 |
|  | WPD | FINANCING.  Email from Ford Elsaesser to Fr. Robertson, Jim Carney and me, preparing to speak with Foundation for the Diocese of Helena board re potential financing (.2); email reply all from Fr. Robertson re same (.2). | 0.20 | 22.00 |
|  | WPD | ASSET DISPOSITION.  Email from Jim Carney forwarding email from Karla Breding with  First American Title Co. and review attached proposed closing documents (.5); email Carney my input re same (.3); email reply from Carney (.1); email from Breding and review attached updated title insurance commitment (.4); phone Breding (.2); email Carney re same (.2). | 1.70 | 187.00 |
|  | WPD | CASE ADMINISTRATION.  Email from Ron Waterman with attached copy of Helena Vigilante article re Diocese bankruptcy (.3); email Fr. Robertson re same (.1). | 0.40 | 44.00 |

Roman Catholic Bishop of Helena                                        Page    9

|            |     |                                                                                                                                                                                                                                                                                                                                   | Hours | Amount |
|------------|-----|---|---|---|
| 2/27/2014  | WPD | CASE ADMINISTRATION.  Email from Ford Elsaesser to Fr. Robertson and me re phone call he received from Helena Independent Record reporter Mike Dennison with questions re upcoming article to be published (.2); phone Elsaesser re same (.2); email our team reporting same (.3); email reply from Ron Waterman re same (.1). | 0.80 | 88.00 |
|            | WPD | RELIEF FROM STAY PROCEEDINGS.  Review Whalen plaintiffs' motion for relief from any co-debtor stay in favor of Ursuline Sisters #75 (.4). | 0.40 | 44.00 |
|            | WPD | LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Email from Ford Elsaesser to our team and review attached current working draft settlement agreement with insurers (.4); email reply all from Ron Waterman (.1). | 0.50 | 55.00 |
| 2/28/2014  | WPD | CASE ADMINISTRATION.  Email from Jim Murray to our bankruptcy team and review his content for affidavit by him justifying reasonableness of settlement for required Bankruptcy Court approval (.7); email reply all my input re same (.4); email reply all from Murray with revised draft content (.3); email reply all re same (.3); email reply all from Murray with revised draft content (.2). | 1.90 | 209.00 |
|            | WPD | LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Phone Carroll College attorney John Sullivan follow-up re insurance settlements including buybacks of historic diocesan coverage and upcoming Lee newspapers articles re settlements with plaintiffs and required disclosure of accused abusers (.8); email Sullivan follow up re same (.4). | 1.20 | 132.00 |
|            | WPD | RELIEF FROM STAY PROCEEDINGS.  Email from Ford Elsaesser to our team and review Whalen plaintiffs group's Bankruptcy Court motion for relief from automatic stay to pursue their litigation against Ursuline Sisters, which remainis pending in Montana state court (.5). | 0.50 | 55.00 |
|            | WPD | CASE ADMINISTRATION.  Email from Bankruptcy Court clerk Cindy Fortune reminder re proposed pro hac vice orders and filing fees to be submitted (.2); forward via email to Bruce Anderson's assistant Deena Anderson (.1). | 0.30 | 33.00 |
| 3/3/2014   | WPD | LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Email from Carroll College attorney John Sullivan with additional questions re litigation and insurance settlements and identification of accused abusers (.6); forward via email to our team with my notes for responses (.7); review email reply from Fr. Robertson re same (.3); | 2.80 | 308.00 |

Roman Catholic Bishop of Helena                                                                Page    10

|  |  | Hours | Amount |
|---|---|---|---|

phone and leave voice message for Fr. Robertson re same (.1); phone call from Fr. Robertson returning mine (.7); phone Scott Jamieson re same (.4).

| 3/3/2014 WPD | | 0.80 | 88.00 |

ASSET DISPOSITION.  Phone call from Karla Breding with First American Title Co. re title insurance commitment and closing on sale of house in Conrad (.4); phone Jim Carney re same (.4).

| WPD | | 1.00 | 110.00 |

ASSET DISPOSITION.  Review 02/27/2014 email from Karla Breding with First American Title Co. and updated title insurance commitment re Conrad house sale (.6); email reply to Breding cc Jim Carney (.4).

| 3/4/2014 WPD | | 1.90 | 209.00 |

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Research and draft email reply to Carroll College attorney John Sullivan's questions per his 03/01 and 03/2014 emails to me following up re Carroll College consent to insurance settlements including release of historic diocesan insurance coverage (1.0); forward via email to our team (.7); email reply all from Ron Waterman with his input (.2).

| WPD | | 1.30 | 143.00 |

CASE ADMINISTRATION.  Emails from Ford Elsaesser and among our team arranging conference call (.2); email from Elsaesser and review agenda for same (.2); prepare and phone into conference call among our team re bankruptcy status and planning (.9).

| 3/5/2014 WPD | | 1.50 | 165.00 |

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Phone Ford Elsaesser re my draft email to Carroll College attorney John Sullivan responding to his 03/01 and 03/2014 emails to me; phone Fr. Robertson re same (.4); finalize and send email to attorney Sullivan (.8); phone and leave voice messages for Sullivan (.1); forward our team my email to Sullivan (.2).

| 3/6/2014 WPD | | 2.10 | 231.00 |

ASSET DISPOSITION.  Voice message and return phone call yesterday from Bruce Anderson re Conrad house sale (.3); review transaction records (.3); phone Jim Carney re same (.3); email from Karla Breding with First American Title inquiring re status (.1); email reply (.3); forward via email to Anderson and Carney (.1); email from Carney and review attached listing agreement with realtor and Buy-Sell Agreement entered into with buyers (.3); email to Anderson with attached copies of listing agreement, Buy-Sell Agrement, title insurance commitment, and draft proposed Settlement Statement prepared by First American (.3).

| WPD | | 0.80 | 88.00 |

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Email from Carroll College attorney John Sullivan new question re Fr. Hillen (.2); review records (.4); forward via email to Ron Waterman (.2).

Roman Catholic Bishop of Helena                                                                 Page    11

|  |  | Hours | Amount |
|---|---|---|---|

| 3/6/2014 WPD | | 0.30 | 33.00 |

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Review email from Ron Waterman reporting conversation he had with Ursuline Sisters' local counsel Tom Johnson (.3).

| WPD | | 0.70 | 77.00 |

CASE ADMINISTRATION.  Email from Ford Elsaesser reporting developments including phone conversation he had today with plaintiffs' attorney Tim Kosnoff re out-of-state claimants (.3); email reply all re same (.4).

| 3/7/2014 WPD | | 2.00 | 220.00 |

MEETINGS OF CREDITORS.  Prepare and phone into conference call with Ford Elsaesser, Bruce Anderson, Fr. Robertson, and Jim Carney re preparation for 03/10/2014 bankruptcy 341 meeting (2.0).

| WPD | | 2.80 | 308.00 |

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Voice message and return phone call from Ron Waterman re Carroll College attorney John Sullivan's inquiries settlements with plaintiffs and related information Frs. Kirchen and Hillen (.3); phone Fr. Robertson re same (.3); phone call from Waterman (.2); phone attorney Sullivan (.4); email reply to Sullivan's email yesterday to me re same (1.2); forward via email to our team (.4).

| 3/10/2014 WPD | | 6.50 | 715.00 |

MEETINGS OF CREDITORS.  Drive to Butte (1.2); attend 341 meeting in Bankruptcy Court (3.9); return to Helena (1.2); voice mail and return phone call from Fr. Robertson re same (.2).

| 3/11/2014 WPD | | 1.00 | 110.00 |

MEETINGS OF CREDITORS.  Email from Fr. Robertson to our team re yesterday's 341 meeting in Butte (.2); email reply all my report re same (.8).

| WPD | | 0.60 | 66.00 |

CASE ADMINISTRATION.  Email from Scott Jamieson and review proposed agenda for 03/17/2014 Chapter 11 related strategic planning meeting (.3); email reply all from Fr. Robertson re same (.1); email reply all re same (.2).

| 3/17/2014 WPD | | 5.20 | 572.00 |

CASE ADMINISTRATION.  Chapter 11 reorganization strategic planning meeting with Bishop Thomas, Msgr. O'Neill, Fr. Robertson, Sr. Rita McGinnis, Jim Carney, Dan Bartleson, Ford Elsaesser, Mike Patterson and Ron Waterman (5.2).

| WPD | | 1.00 | 110.00 |

ASSET ANALYSIS AND RECOVERY.  Email from Ron Waterman and review attached will of Fr. Dusan Okorn re Sycamore Tree property (.5); phone Fr. Robertson re same; phone Waterman (.3); phone Fr. Robertson (.2).

Roman Catholic Bishop of Helena                                                                 Page    12

|  |  | Hours | Amount |
|---|---|---|---|

**3/17/2014 WPD**

ASSET DISPOSITION.  Voice message and return phone call from Bruce Anderson re Conrad house Buy-Sell Agreement closing updated to mid-April (.3); email Karla Breding at First American Title in Conrad re same cc Jim Carney (.3); forward via email to Anderson (.1); email reply from Breding (.2).

Hours: 0.90    Amount: 99.00

**3/18/2014 WPD**

RELIEF FROM STAY PROCEEDINGS.  Review Ursuline Sisters' objection filed with Bankruptcy Court re Whalen plaintiffs' motion for relief from stay (.5); review Ursuline Sisters' related motion for relief from order entered by Bankruptcy Court granting Whalen plaintiffs' motion (.3); review Bankruptcy Court record re same (.4).

Hours: 1.20    Amount: 132.00

**3/19/2014 WPD**

BUSINESS OPERATIONS.  Email from Jim Carney re Montana Pro Audio & Production Services LLC demand for payment of $8,000 per Agreement with Diocese for installation of sound systems at St. Joseph, St. Patrick, and Immaculate Conception churches in Butte and review attached Agreement and Addendum and Bond Waiver (1.0); phone Paulette Anzik with Butte Catholic Community North re same (.3); phone and leave voice message for Jim Carney re same (.1); email Carney and our bankruptcy attorney Bruce Anderson re same (.3); voice message same from Carney (.1); phone Anderson (.2); phone Carney (.2); phone Anzik (.2); draft letter to Ryan Johnston with Montana Pro Audio and Production Services LLC re automatic stay (.8).

Hours: 3.20    Amount: 352.00

**WPD**

RELIEF FROM STAY PROCEEDINGS.  Review yesterday's and this morning's Bankruptcy Court filings including Ursuline Sisters' Amended Motion to Set Aside Order Setting Aside Stay (.8).

Hours: 0.80    Amount: 88.00

**WPD**

CASE ADMINISTRATION.  Review email reports from Ford Elsaesser re his conference calls today with tort claimants' attorneys Jim Stang and Ilan Scharf and with Bernie McCarthy and John Amsden representing parish depositors (.4); review email replies re same from Fr. Robertson (.2) and Ron Waterman (.2).

Hours: 0.80    Amount: 88.00

**WPD**

ASSET DISPOSITION.  Review our motion filed with Bankruptcy Court by Bruce Anderson for leave to proceed with sale of house in Conrad (.3); phone Anderson re same (.2); phone Fr. Robertson re same (.2).

Hours: 0.70    Amount: 77.00

**WPD**

RELIEF FROM STAY PROCEEDINGS.  Review Bankruptcy Court Order setting aside order setting aside Whalen plaintiffs' motion for relief from automatic stay as against Ursuline Sisters (.2); phone Bruce Anderson re same (.2); phone Fr. Robertson re same (.2).

Hours: 0.60    Amount: 66.00

Roman Catholic Bishop of Helena                                                  Page   13

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/20/2014 | WPD | RELIEF FROM STAY PROCEEDINGS.  Analyze Ursuline Sisters' objection to Whalen plaintiffs' motion to set aside stay as against Ursulines and today's Order scheduling preliminary hearing re same on 03/27/2014 (.7); review and analyze Ursulines' Answer to Does plaintiffs' Sixth Amended Complaint for Damages (1.0); email our team re same (1.3). | 3.00 | 330.00 |
| 3/21/2014 | WPD | RELIEF FROM STAY PROCEEDINGS.  Email reply to our team from Ron Waterman to my email yesterday re Ursuline Sisters' objection to Whalen plaintiffs' motion for relief from stay to pursue Ursulines (.3); email reply all from Fr. Robertson re same (.2); phone Fr. Robertson (.3). | 0.80 | 88.00 |
| 3/24/2014 | WPD | LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Review emails from Fr. Robertson and attached material re accused abusers to be posted on diocesan website per non-monetary terms of settlement with plaintiffs and re allegations in pending litigation against Fr. Joseph Obersinner, SJ (1.2); voice message from SJOP attorney Dick Hansen (.1); phone and leave voice message for Scott Jamieson re same (.1); email Jamieson cc Fr. Robertson re same (.7); phone and leave voice message for attorney Hansen (.1). | 2.20 | 242.00 |
|  | WPD | BUSINESS OPERATIONS.  Voice message from Paulette Anzik with St. Patrick Church in Butte that sound system installed by Montana Pro Audio and Production Services LLC has ceased operating, consistent with proprietor Ryan Johnston's threat to disable the system remotely (.2); phone Bruce Anderson re same (.2); write letter re same and email to Ryan Johnston with Montana Pro Audio (.5); phone call from Johnston re same, denying any action by him to disable system (.2); email Anzik, Anderson and Jim Carney forward them my email and letter to Johnston and report phone call from him (.3). | 1.40 | 154.00 |
|  | WPD | LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Email from Scott Jamieson's assistant and review attached copies of detailed summaries and recorded statements of plaintiffs in pending litigation accusing Fr. Joseph Obersinner, SJ (1.0); return phone call from SJOP attorney Dick Hansen re same (.3). | 1.30 | 143.00 |
| 3/25/2014 | WPD | RELIEF FROM STAY PROCEEDINGS.  Phone Ford Elsaesser re Ursuline Sisters' Objection to Whalen plaintiffs' motion to set aside automatic stay (.3). | 0.30 | 33.00 |
|  | WPD | BUSINESS OPERATIONS.  Phone for Paulette Anzik at St. Patrick Church in Butte (.1); phone Jim Carney re Montana Pro Audio and Production Services LLC claim and related project they are contracted for (.2); email Anzik for update (.2). | 0.50 | 55.00 |

Roman Catholic Bishop of Helena                                                      Page     14

|  |  | Hours | Amount |
|---|---|---|---|

**3/25/2014 WPD**   1.20   132.00

RELIEF FROM STAY PROCEEDINGS.  Review and analyze Does tort claimants motion for relief from stay to continue pursuing their state court litigation against Ursuline Sisters #164 and exhibits.

**WPD**   1.10   121.00

CASE ADMINISTRATION.  Prepare and phone into conference call with Elsaesser, Bruce Anderson, Ron Waterman, Fr. Robertson, and Jim Carney re bankruptcy process status update and planning (1.1).

**3/26/2014 WPD**   0.50   55.00

FINANCING.  Review email from Jim Carney to Ford Elsaesser, Bruce Anderson, me, and Ron Waterman cc Fr. Robertson re potential sources of financing (.5).

**WPD**   0.70   77.00

CASE ADMINISTRATION.  Phone call from attorney Scott Jamieson with Patterson Buchanan law firm preparing attorney Mike Patterson application to appear pro hac vice in Bankruptcy Court (.2); email from Jamieson and review attached affidavit of Patterson and application for admission pro hac vice (.3); phone Jamieson re same (.2).

**WPD**   3.40   374.00

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Review and analyze emails and attachments from Fr. Robertson with draft list of accused abusers to be posted per non-monetary terms of settlement with plaintiffs and as Chapter 11-related notification of accused abusers (1.8); phone Fr. Robertson (.4); email Fr. Robertson my input re same (1.2).

**3/27/2014 WPD**   0.50   55.00

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Email reply from Fr. Robertson re list of priests to be identified per non-monetary terms of settlement with plaintiffs and Chapter 11-related identification of accused abusers (.2); email reply to Fr. Robertson re same (.3).

**WPD**   0.60   66.00

CASE ADMINISTRATION.  Review Application to Appear Pro Hac Vice of Michael Patterson received from Bruce Anderson's assistant Deena (.2); finalize and file same with Bankruptcy Court via ECF (.2); email conformed copy of filing to Patterson cc Anderson (.2).

**WPD**   0.80   88.00

CASE ADMINISTRATION.  Review Bankruptcy Court filings yesterday and this morning: #166 attorney Jim Stang's Supplementary Declaration (.2), #167 Application to Employ Michael Patterson as special counsel (.2), #168 Order authorizing Stang (.2), #169 Order approving payment of expenses in ordinary course of business (.2).

Roman Catholic Bishop of Helena                                                                            Page    15

|  |  |  | Hours | Amount |
|---|---|---|---|---|

| 3/27/2014 | WPD | CASE ADMINISTRATION.  Email from Fr. Robertson to our team and review attached copy of Missoula Independent article re underlying litigation and pending Chapter 11 proceeding (.7); email reply all re same (.4). | 1.10 | 121.00 |
|  | WPD | RELIEF FROM STAY PROCEEDINGS.  Prepare and phone into preliminary hearing conference call with Judge Myers' on Whalen tort claimants' group to modify stay to allow litigation to proceed against Ursulines (.7); phone Bruce Anderson follow up on hearing (.4); phone Fr. Robertson (.2); review email and attached report from Anderson to our team re hearing (.2). | 1.50 | 165.00 |
|  | WPD | CASE ADMINISTRATION.  Review email yesterday from Fr. Robertson to Ford Elsaesser and Bruce Anderson inquiring re establishment of bar date and starting publication of notice and publication of accused abusers' identities (.2); email reply all re same (.2). | 0.40 | 44.00 |
|  | WPD | CASE ADMINISTRATION Review email yesterday from Ford Elsaesser re reorganization feasibility planning (.5) ; email reply to Elsaesser re same (.6). | 1.10 | 121.00 |
|  | WPD | RELIEF FROM STAY PROCEEDINGS.  Re Ursuline Sisters' motion for relief from stay to pursue potential contribution/indemnity claims, email from Ford Elsaesser inquiring to verify status of Ursuline Sisters' pleadings in underlying state court litigation (.2); review my records re same (.4); email Scott Jamieson re same (.2); email reply from Jamieson (.1).  Go to Lewis and Clark County Courthouse and review state court litigation dockets and status of Ursulines' pleadings (.6); phone Elsaesser re same (.2). | 1.70 | 187.00 |
|  | WPD | ASSET DISPOSITION.  Phone call from Bruce Anderson re pending real estate transactions to be submitted for approval by Bankruptcy Court (.3). | 0.30 | 33.00 |
|  | WPD | FINANCING. Email from Fr. Robertson reporting this afternoon's meeting he and Jim Carney had with Foundation for Diocese of Helena board members and Carroll College representatives re prospective sale of Legendary Lodge to raise funds for exiting Chapter 11 (.3); email reply all from Bruce Elsaesser (,2); email reply all (.2); email reply all from Mike Patterson (.1). | 0.80 | 88.00 |
|  | WPD | CASE ADMINISTRATION.  Phone call from Bruce Anderson re status of bankruptcy proceeding (.3). | 0.30 | 33.00 |
| 3/28/2014 | WPD | LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Voice message from Carroll College attorney John Sullivan inquiring re planned publication of names of accused abusers (.1); review our | 0.70 | 77.00 |

Roman Catholic Bishop of Helena                                                                   Page    16

|  |  |  | Hours | Amount |
|---|---|---|---|---|

records re same (.4); phone and leave voice message for Fr. Robertson (.1); phone and leave voice message for attorney Sullivan (.1).

**3/28/2014 WPD**   RELIEF FROM STAY PROCEEDINGS.  Review Bankruptcy Court #175 Summary Order Denying Motion for Stay Relief as Moot, ruling that no stay of litigation against the Ursuline Sisters in place (.4) email copy to our team (.3); phone Bruce Anderson re same (.2).   **0.90   99.00**

**3/31/2014 WPD**   BUSINESS OPERATIONS.  Review email from Jim Carney to Bruce Anderson and me whether he can go ahead and pay Montana Pro Audio for upcoming youth event apart from Butte Catholic Community North invoice dispute (.2); phone call from Carney following phone call he received from Anderson re same (.2).   **0.40   44.00**

**WPD**   RELIEF FROM STAY PROCEEDINGS.  Email from Ford Elsaesser to our team re phone conversation with Ursuline Sisters bankruptcy attorney Susan Boswell contending they have contribution/indemnity claims against Diocese (.4); email reply all from Scott Jamieson (.2) and review related memo from underlying litigation (.5); email reply all from Ron Waterman (.2); review our underlying state court litigation research re Montana law governing contribution/indemnity among joint tortfeasors (1.1) and email reply all our team re same (.7); email reply all from Waterman (.2).   **3.30   363.00**

**WPD**   CASE ADMINISTRATION.  Review exchange of email between Fr. Robertson and Bruce Anderson re establishment of bar date and our timeline for publishing notice and publicizing names of accused abusers (.2); check status of revised draft motion to set bar date (.1); email reply all re same (.2).   **0.50   55.00**

**4/1/2014 WPD**   CASE ADMINISTRATION.  Phone Fr. Robertson re status of revised draft bar date motion (.2); phone and leave voice message for Ford Elsaesser inquiring re same (.1); email Elsaesser, Bruce Anderson, Fr. Robertson and Katie Elsaesser cc Jim Carney re same (.4).  Email from Katie Elsaesser with revised draft bar date motion and proposed order (.2); phone Fr. Robertson re same (.3); forward Katie Elsaesser email to Fr. Robertson and Jim Carney (.2); review revised draft bar date motion and proposed order (.4); phone Ford Elsaesser (.3); email Katie Elsaesser cc Ford Elsaesser, Fr. Robertson and Jim Carney re same (.2).   **2.30   253.00**

**WPD**   FINANCING. Email from Ford Elsaesser re prospective financing option for operations (.3); phone and check with Fr. Robertson re same (.2); phone and leave message for Elsaesser (.1); email Fr. Robertson and Jim Carney re same (.2); email from Ford Elsaesser re related developments (.2); phone Fr. Robertson (.2); phone Elsaesser (.1); phone Fr. Robertson (.1); review email from Fr. Robertson to Elsaesser re same (.1).   **1.50   165.00**

Roman Catholic Bishop of Helena                                                                 Page    17

|  |  | Hours | Amount |
|---|---|---|---|

**4/1/2014 WPD**

LITIGATION--WHALEN TORT CLAIMANTS.  Email from Scott Jamieson and review Whalen plaintiffs' Motion for Expedited Status Conference in related pending state court litigation (.2); email reply all from Ron Waterman (.1); email reply all re same (.2). — 0.50 — 55.00

**4/3/2014 WPD**

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Voice message and return phone call from Carroll College attorney John Sullivan inquiring re time frame for publication of accused abusers' names and related concerns (.8). — 0.80 — 88.00

**WPD**

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Review emails and identifications from Fr. Robertson re accused abusers to be published (1.2); phone Fr. Robertson re same (.4). — 1.60 — 176.00

**4/4/2014 WPD**  CASE ADMINISTRATION.  Phone into conference call with Ford Elsaesser, Bruce Anderson, Fr. Robertson, Jim Carney, Scott Jamieson, Jim Murray, and Jared Zola re status of negotiations over bar date motion, anticipated start of publication per bar date order (.7). — 0.70 — 77.00

**WPD**  LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Phone Scott Jamieson re allegations against Fr. Joseph Obersinner SJ and inquiries from SJOP's attorney Dick Hansen re same for purposes of investigating allegations (.2); review plaintiff summaries received from Jamieson's office per my request re allegations against Obersinner (.8); email Jamieson and Fr. Robertson re same (.3). — 1.30 — 143.00

**WPD**

RELIEF FROM STAY PROCEEDINGS.  Conference call discussion with Ford Elsaesser, Bruce Anderson, Fr. Robertson, Jim Carney, Scott Jamieson, Jim Murray, and Jared Zola re Ursuline Sisters' attorney Susan Boswell position re stay relief, contribution and indemnity claims (.3). — 0.30 — 33.00

**4/7/2014 WPD**

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Phone and leave voice message for Carroll College attorney John Sullivan responding to his inquiry re expected time frame to publish names of accused abusers (.1). — 0.10 — 11.00

**WPD**

CASE ADMINISTRATION.  Review email from Ford Elsaesser and attached copy of bar date motion and exhibits (.6). — 0.60 — 66.00

**4/9/2014 WPD**

CASE ADMINISTRATION.  Phone into conference call with Ford Elsaesser, Bruce Anderson, Fr. Robertson, Jim Carney, Jim Murray, Jared Zola, Mike Patterson, Scott Jamieson and Ron Waterman re status of bankruptcy proceedings, strategic and feasibility planning (.8); — 1.10 — 121.00

Roman Catholic Bishop of Helena                                                    Page    18

|  |  |  | Hours | Amount |
|---|---|---|---|---|

phone follow-up with Anderson (.3).

4/9/2014 WPD

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS.    0.40    44.00
Voice message and return phone call from Carroll College attorney John
Sullivan re time frame for posting names of accused abusers on
diocesan website relating to settlements with plaintiffs and bar date
process (.3); phone and leave voice message re same for Fr. Robertson
(.1).

WPD

RELIEF FROM STAY PROCEEDINGS.  Conference call with Ford    1.60    176.00
Elsaesser, Fr. Robertson, Jim Carney, Jim Murray, Jared Zola, Mike
Patterson, Scott Jamieson, and Ron Waterman re Ursuline Sisters
motion to modify stay (.3).  Review prior research Montana law re
contribution and indemnity among joint tortfeasors (.9); email Elsaesser,
Anderson and Katie Elsaesser cc Fr. Robertson and Scott Jamieson
11/02/2012 memorandum and executive summary re same (.4).

4/11/2014 WPD

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS.    0.70    77.00
Voice message and return phone call from SJOP attorney Dick Hansen
re publication of accused abusers to include active Fr. Joseph
Obersinner SJ and information he needs from plaintiff-accusers to
conduct investigation per Dallas Charter policy requirements (.7).

WPD

FINANCING.  Review email from Ford Elsaesser to our team re his    0.30    33.00
phone conversation today with attorney for prospective lender. (.3).

4/15/2014 WPD

ASSET DISPOSITION.  Email from Karla Breding with First American    0.60    66.00
Title Co. in Conrad, Montana inquiring re status of motion to proceed
with sale of house there per our 03/19/2014 motion (#142) (.2); review
file re same (.2); email Bruce Anderson cc Jim Carney re same (.2).

4/16/2014 WPD

CASE ADMINISTRATION.  Email from Ford Elsaesser and among our    0.40    44.00
team toward conference call tomorrow regarding bankruptcy status and
strategic planning re same (.2); email from Elsaesser and review agenda
for conference call (.2).

WPD

RELIEF FROM STAY PROCEEDINGS.  Email from Ford Elsaesser to    2.30    253.00
me and Ron Waterman requesting copy of Ursuline Sisters' Answer to
Does plaintiffs' Sixth Amended Complaint (.2); scan conformed copy of
Answer and email reply all with Answer attached (.4); review Ursulines'
attorney Susan Boswell's motion to modify stay (.4); research and email
Elsaesser re effective dates and applicability of Montana's statutory
enactment of the law of contribution (1.3).

Roman Catholic Bishop of Helena

Page    19

| | | Hours | Amount |
|---|---|---|---|

**4/16/2014 WPD**

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Email Fr. Robertson and Scott Jamieson re my communications with Jesuits' attorney Dick Hansen our plans to publish Fr. Joseph Obersinner SJ as an accused abuser and attorney Hansen's need to try and investigate same, and need for information re state court litigation plaintiffs accusing Obersinner (1.0).

1.00    110.00

**4/17/2014 WPD**

ASSET DISPOSITION.  Review Bankruptcy Court Order authorizing sale of Conrad house (.2); forward via email to Jim Carney cc Fr. Robertson, Bruce Anderson, and Katie Elsaesser (.2).

0.40    44.00

**WPD**

RELIEF FROM STAY PROCEEDINGS.  Go to Lewis and Clark County District Court Clerk's office and check status of Ursuline Sisters' pleadings in Whalen and Does plaintiffs' litigation per Ford Elsaesser inquiry (.4); return to office and email Ford Elsaesser cc Ron Waterman re same (.3).

0.70    77.00

**WPD**

CASE ADMINISTRATION.  Review agenda, prepare and phone into conference call with Ford Elsaesser, Bruce Anderson, Fr. Robertson, Jim Carney, Jim Murray, Jared Zola, and Scott Jamieson re bankruptcy strategic planning and status update (1.0); voice message from Ron Waterman (.1); email report to Waterman (.3).

1.40    154.00

**WPD**

FINANCING.  Email from Ford Elsaesser's assistant Lois LaPointe forwarding email to Elsaesser from potential lender's attorney and review same; email from Elsaesser forwarding email reply from him to attorney for potential lender re operating funds/plan feasibility (.3); email from Fr. Robertson to our team reporting voice message from lender contact re time frame for their deliberations (.1); email from Jim Carney to our team with properties potential for collateral (.2).

0.60    66.00

**WPD**

RELIEF FROM STAY PROCEEDINGS.  Email from Ford Elsaesser to me, Ron Waterman and Scott Jamieson with questions pertaining to Ursuline Sisters' motion to modify stay (.3); forward via email to Fr. Robertson cc Jamieson (.2); email reply from Jamieson to Elsaesser's email (.2); review my records and email reply all cc Fr. Robertson re date of filing of Does plaintiffs' action and accrual of causes of action (1.8).

2.50    275.00

**4/18/2014 WPD**

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Phone and leave voice message for Scott Jamieson re Jesuits' attorney Dick Hansen's request for information re accusations against Fr. Joseph Obersinner SJ (.2).

0.20    22.00

**4/21/2014 WPD**  CASE ADMINISTRATION.  Review Bankruptcy Court filings including Orders (211 and 216) Denying Application to Employ Realtor on sale of Conrad house (.2); Order (214) Granting Application to Employ Realtor

0.60    66.00

Roman Catholic Bishop of Helena                                                                    Page     20

|  |  |  | Hours | Amount |
|---|---|---|---|---|

(194) on sale of Holy Family Church in MIssoula (.2); orders on admission pro hac vice of Whalen plaintiffs' attorneys Leander James and Craig Vernon (.2).

| 4/21/2014 | WPD | | 2.40 | 264.00 |
|---|---|---|---|---|

RELIEF FROM STAY PROCEEDINGS.  Email from Ford Elsaesser with attached draft Objection to Ursuline Sisters' motion to modify stay to pursue contribution/indemnity claims against Diocese (.1); review and analyze draft Objection (.4); email reply to Bruce Anderson, Ford Elsaesser, Katie Elsaesser, and Fr. Robertson re same (.4); email from Anderson with revised draft Objection (.1); review and analyze same (.2); phone Anderson re same (.2); phone Ron Waterman re same (.2); phone Anderson re same (.1); email Anderson cc Waterman re same (.2); email from Waterman re same (.1); email reply to Waterman (.1). Email from Bankruptcy Court and review conformed copy of our Objection (#219) (.3).

| 4/22/2014 | WPD | | 0.90 | 99.00 |
|---|---|---|---|---|

RELIEF FROM STAY PROCEEDINGS.  Review Notice of Hearing 220 re Ursulines motion to modify stay and our Objection to same (.2); calendar and phone Bruce Anderson re same (.3); phone Fr. Robertson re same (.4).

| | WPD | | 1.50 | 165.00 |
|---|---|---|---|---|

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Phone Whalen plaintiffs' attorney Molly Howard re Fr. Obersinner SJ's identity to be published as accused abuser and Jesuits' attorney Dick Hansen's request for information to conduct investigation pursuant to Charter for the Protection of Youth and Young People (.3); phone Does plaintiffs' attorney Vito de la Cruz re same (.3); email attorney Howard re same (.4); email attorney de la Cruz re same (.3); forward via email to Fr. Robertson and Scott Jamieson (.2).

| | WPD | RELIEF FROM STAY PROCEEDINGS--URSULINE SISTERS.  Review | 0.40 | 44.00 |
|---|---|---|---|---|

article on Helena Independent Record website re Ursulines Sisters' motion to modify stay (.2); email copy to Fr. Robertson, Ford Elsaesser, Bruce Anderson, and Katie Elsaesser cc Jim Murray, Jared Zola, and Ron Waterman (.2).

| 4/23/2014 | WPD | | 0.60 | 66.00 |
|---|---|---|---|---|

RELIEF FROM STAY PROCEEDINGS.  Phone Fr. Robertson re our Objection to Ursuline Sisters' motion to modify stay (.3); email Fr. Robertson conformed copy of our Objection to Ursulines' motion to modify stay (.3).

| | WPD | CASE ADMINISTRATION.  Prepare and phone into conference call with | 1.60 | 176.00 |
|---|---|---|---|---|

Ford Elsaesser, Fr. Robertson, Jim Carney, Katie Elsaesser, Jim Murray, Ron Waterman, and Scott Jamieson re ongoing Chapter 11 developments: feasibility planning, Ursulines motion to modify stay, dealings with insurance carriers (1.6).

Roman Catholic Bishop of Helena                                                                 Page    21

|            |     |                                                                                                                                                                                                                                                                                                                                             | Hours | Amount |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 4/23/2014  | WPD | ASSET DISPOSITION.  Email from Jim Carney to me and Bruce Anderson re email received from Karla Breding with First American Title Co. requirements to proceed to closing Conrad house sale (.3); email reply from Anderson to Carney and me (.2); review Corporate Authorization Resolution from Jim Carney (.2); phone Carney (.2); research Montana religious corporation sole statutes (.4); email reply to Carney and Anderson (.2). | 1.50  | 165.00 |
|            | WPD | ASSET DISPOSITION.  Review Application for Realtor's Fees on sale Holy Family Church in Missoula (.3).                                                                                                                                                                                                                                           | 0.30  | 33.00  |
|            | WPD | FINANCING.  Email from Jim Carney to our team and review attached letter from Foundation for the Diocese of Helena attorney Dan McLean re prospective financing for operations/plan feasibility from Legendary Lodge and attached working draft donor/donee letter re same (.6).                                                                  | 0.60  | 66.00  |
|            | WPD | CASE ADMINISTRATION.  Review email from Ford Elsaesser to our team and Future Claims Representative Judge Hogan preparatory to providing statistical claims breakdown information to be provided to him (.2); email reply from Scott Jamieson re same (.2).                                                                                        | 0.40  | 44.00  |
|            | WPD | LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Phone Carroll College attorney John Sullivan re inquiries from him re notification of accused abusers' relatives prior to publishing names and re notification of parishes with stained glass work by Fr. Robertson (.4); email from attorney Sullivan (.4); email re same to Fr. Robertson (.6); email reply from Fr. Robertson (.2); email reply to Fr. Robertson (.2). | 1.80  | 198.00 |
| 4/24/2014  | WPD | LITIGATION--DOES TORT CLAIMANTS.  Email from Scott Jamieson to me and Fr. Robertson cc Keith Talbot reporting phone call from Does plaintiffs' attorney Bryan Smith requesting 30(b)(6) deposition of Diocese regarding Ursuline Sisters (.4); phone Jamieson re same (.3); research (.9) and email Fr. Robertson cc Jamieson and Talbot re same (.7); phone Bruce Anderson re same (.2); phone call from Elsaesser (.3); email our team re same (.2); email replies re conference call availability; email reply all re same (.3). | 3.30  | 363.00 |
|            | WPD | ASSET DISPOSITION.  Email from Jim Carney re Conrad house sale closing and next steps (.3); phone Carney re same (.3); phone Bruce Anderson re same (.3); draft proposed Warranty Deed (.7); email Carney and Anderson draft Warranty Deed and proposed email to Karla Breding with First American Title Company and realtor Shari Richter (.5). | 2.10  | 231.00 |
| 4/25/2014  | WPD | ASSET DISPOSITION.  Email reply from Jim Carney to my email yesterday to him preparatory to closing sale of house in Conrad (.2); email Karla Breding with First American Title Company and realtor Shari | 2.00  | 220.00 |

Roman Catholic Bishop of Helena

Page    22

|  |  |  | Hours | Amount |
|---|---|---|---|---|

Richter cc Jim Carney and Bruce Anderson re same with draft proposed Warranty Deed (.4); email from Breding with attached proposed closing documents (.2); email reply all re receipt of same (.1).  Review closing documents (.5); phone and leave voice message for Carney re same (.1); email Breding cc Carney and Anderson comments re closing documents (.3); phone call from Carney (.2).

**4/25/2014 WPD** — 0.30 — 33.00

LITIGATION--DOES TORT CLAIMANTS.  Review email replies preparatory to Monday, 04/28/2014 conference call among our team re Does' plaintiffs' 30(b)(6) deposition request re Ursulines; phone Bruce Anderson (.3).

**WPD** — 3.30 — 363.00

BUSINESS OPERATIONS.  Review and prepare for this afternoon's meeting to update diocesan child sex abuse review team on status of legal and bankruptcy proceedings (1.1); review email from Fr. Robertson and attached draft introductory statement and list of accused abusers to be published on the diocesan website re same (.4); attend meeting of diocesan child sex abuse review team and update them re bankruptcy proceeding (1.8).

**4/28/2014 WPD** — 2.70 — 297.00

LITIGATION--DOES TORT CLAIMANTS.  Review email responses from our team preparatory to Does plaintiffs' attorneys request for 30(b)(6) deposition of Diocese re relationship with Ursuline Sisters and knowledge re alleged abuse at Ursuline Academy (.3); email from Ford Elsaesser to our team re same (.3); email reply all from Ron Waterman (.2); email reply all from Jim Murray (.2); email reply all (.2); email reply from Scott Jamieson re same (.2); email reply to Jamieson (.2); review state court litigation dockets re same (.5); phone into conference call with our team re same (.4); phone call from Fr. Robertson re same (.2).

**WPD** — 1.00 — 110.00

ASSET DISPOSITION.  Email from Jim Carney re closing sale of house in Conrad (.2); phone Carney re same (.2); revise Warranty Deed to be signed by Fr. Robertson (.3); email revised Warranty Deed to Karla Breding with First American Title Co. and realtor Shari Richter (.3).

**WPD** — 0.50 — 55.00

CASE ADMINISTRATION.  Review Application to Approve Employment of Ron Waterman #229 (.2); phone and leave voice message for Bruce Anderson re same (.1); phone Fr. Robertson re same (.2).

**4/29/2014 WPD** — 6.20 — 682.00

LITIGATION--DOES TORT CLAIMANTS.  Emails from Scott Jamieson and review attached PDF copies of diocesan records proposed for discovery production to Does plaintiffs' attorneys per their request to take 30(b)(6) deposition regarding Diocese relationship to Ursuline Sisters and any prior knowledge of their alleged abuse (6.2).

**4/30/2014 WPD** — 3.70 — 407.00

LITIGATION--DOES TORT CLAIMANTS.  Email Scott Jamieson cc Fr. Robertson and Keith Talbot re proposed production of documents to Does plaintiffs' attorneys re relationship between Diocese and Ursuline Sisters and any prior knowledge of their alleged abuse (3.1); email reply

Roman Catholic Bishop of Helena

Page    23

| | | Hours | Amount |
|---|---|---|---|

from Fr. Robertson (.2); email reply to Fr. Robertson (.4).

| 5/1/2014 WPD | CASE ADMINISTRATION.  Email yesterday from Scott Jamieson to our team and review attached draft memorandum to Future Claims Representative Judge John Hogan (.3); review email reply all input re same from Ford Elsaesser, Fr. Robertson, and Ron Waterman (.3); email reply all my input (.3). | 0.90 | 99.00 |
|---|---|---|---|
| WPD | LITIGATION--DOES TORT CLAIMANTS.  Phone Fr. Robertson re exchange of emails yesterday re records to be produced to Does counsel (.3); email reply all to Scott Jamieson cc Fr. Robertson and Keith Talbot re same (.3); email reply all from Jamieson (.2); email reply all to Jamieson (.3). | 1.10 | 121.00 |
| 5/5/2014 WPD | LITIGATION--WHALEN/DOES PLAINTIFFS AND INSURERS.  Phone call from Fr. Robertson (.3); review draft letters to religious communities with named of accused abusers to be posted on diocesan website (1.4); email reply to Fr. Robertson with my comments (.6). | 2.30 | 253.00 |
| WPD | LITIGATION--DOES TORT CLAIMANTS.  Email from Scott Jamieson to Fr. Robertson and me cc Keith Talbot re 30(b)(6)-related production of records to be made to plaintiffs' attorneys (.3); email reply all from Fr. Robertson; email reply all my input re same (.3). | 0.60 | 66.00 |
| 5/6/2014 WPD | RELIEF FROM STAY PROCEEDINGS.  Review Ursuline Sisters' Reply in Support of Motion for Relief from Stay to Pursue Litigation against Debtor #237 (.9); email from Ford Elsaesser re same (.3); research and draft email reply all to our team overview and analysis re same (6.8). | 8.00 | 880.00 |
| WPD | CASE ADMINISTRATION.  Email from Ford Elsaesser's assistant Lois LaPointe and review Bar Date Order and attachments issued today by Bankruptcy Court (.6); phone call from Fr. Robertson re same (.3). | 0.90 | 99.00 |
| 5/7/2014 WPD | RELIEF FROM STAY PROCEEDINGS--URSULINE SISTERS.  Email reply all to our team from Ron Waterman to my email yesterday re Ursuline Sisters' Reply on their motion to modify stay (.2); research re Ursuline Sisters' motion to modify stay (1.3); email our team re same (.6). | 2.10 | 231.00 |
| WPD | LITIGATION--DOES TORT CLAIMANTS.  Review email from Scott Jamieson to our team forwarding email from Does group attorney Bryan Smith toward arranging 30b6 deposition re Ursuline Sisters (.3); email reply all from Ron Waterman (.3) email reply all from Keith Talbot and review attached memo re same (.4). | 1.00 | 110.00 |

Roman Catholic Bishop of Helena                                                                    Page    24

|  |  | | Hours | Amount |
|---|---|---|---|---|

| 5/8/2014 | WPD | CASE ADMINISTRATION.  Review exchange of email among our team since yesterday re Ursulines motion to modify stay (.3), Does plaintiffs attorneys' request to take 30b6 deposition re Ursulines (.3), and bar date order and related bankruptcy developments (.3); email from Elsaesser re same (.3); prepare and phone into conference call with our team re same (1.2). | 2.40 | 264.00 |
| 5/9/2014 | WPD | CASE ADMINISTRATION.  Email from Fr. Robertson for State Bar Deskbook contact information re Montana state and county officials' contact information to receive bar date notification (.2); review and scan and email Fr. Robertson pertinent Deskbook pages and website information for contacts (.7); phone Fr. Robertson re same (.2). | 1.10 | 121.00 |
|  | WPD | CASE ADMINISTRATION.  Email from Fr. Robertson to me and Bruce Anderson and review attached draft proposed letters to diocesan parish pastors and to Montana Attorney General Tim Fox per Bar Date Order (.5); phone Fr. Robertson re same (.3) | 0.80 | 88.00 |
|  | WPD | RELIEF FROM STAY PROCEEDINGS.  Go to State of Montana Law Library, research and review legislative history re 1977 enactment of statutory contribution re Ursuline Sisters' motion to modify stay (1.7). | 1.70 | 187.00 |
| 5/10/2014 | WPD | RELIEF FROM STAY PROCEEDINGS--URSULINE SISTERS.  Research and analyze legislative history of 1977 Montana enactment of contribution among joint tortfeasors (.8). | 0.80 | 88.00 |
| 5/11/2014 | WPD | RELIEF FROM STAY PROCEEDINGS--URSULINE SISTERS.  Research and draft proposed briefing language re Ursulines' contribution applicability argument per Ford Elsaesser request (4.4); email Elsaesser cc our team with proposed briefing attached (.3). | 4.70 | 517.00 |
| 5/12/2014 | WPD | RELIEF FROM STAY PROCEEDINGS.  Email reply all from Ford Elsaesser re my draft briefing re Ursuline Sisters' contribution argument re their motion to modify stay (.2); email reply all (.2); email reply all from Ron Waterman re same (.2).; email from Elsaesser to our team and review draft affidavit to be signed by one of our underlying litigation counsel re Ursulines' contribution argument (.3); phone and leave voice message for Elsaesser (.1) | 1.00 | 110.00 |
| 5/13/2014 | WPD | RELIEF FROM STAY PROCEEDINGS--URSULINE SISTERS.  Email from Katie Elsaesser to our team (.2); review and draft proposed edits to attached draft Debtor's Second Memorandum opposing Ursulines motion to modify stay (.4); email reply all with my edits and input (.4); email reply all from Ron Waterman (.2).  Review filed Second Memorandum and Waterman Declaration (.3); email our team conformed copies and status update re same (.3); email exchange with Bruce Anderson preparatory to tomorrow's telephonic preliminary hearing (.2). | 2.00 | 220.00 |

Roman Catholic Bishop of Helena                                                         Page     25

|  |  | Hours | Amount |
|---|---|---|---|

**5/13/2014 WPD**

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS.      0.40     44.00
Voice mail message from Carroll College attorney John Sullivan inquiring
re allegations against Fr. Harrington (.1); review my records re same (.2)
phone and leave voice message for Fr. Robertson re same (.1).

**WPD**   FINANCING.  Voice message from Jim Carney re potential Chapter      0.90     99.00
11-related loan from private lender (.1); phone potential attorney re same
(.4); phone Carney re same (.4).

**5/14/2014 WPD**   RELIEF FROM STAY PROCEEDINGS.  Voice message and return      1.30     143.00
phone call from Fr. Robertson preparatory to telephonic preliminary
hearing on Ursuline Sisters' motion for relief from stay (.3); phone into
telephonic preliminary hearing (.5); phone and leave voice message for
Fr. Robertson (.1); phone Bruce Anderson (.4).

**WPD**                                                                        0.40     44.00

LITIGATION-WHALEN/DOES TORT CLAIMANTS AND INSURERS.
Phone call from Fr. Robertson re inquiry I received from Carroll College
attorney, Frs. Dan Harrington and John Bauer who taught classes at
Carroll College will be included in our publication of identities of accused
abusers per Fr. Robertson (.2); return phone call from attorney Sullivan
re same (.2).

**WPD**                                                                        1.70     187.00

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS.
Voice message from SJOP attorney Dick Hansen following up on his
request for contact information to investigate allegations made against
Fr. Joseph Obersinner SJ (.1); phone and leave voice message for
Whalen plaintiffs' attorney Molly Howard re same (.1); phone and leave
voice message for Does' plaintiffs' attorney Vito de la Cruz re same (.1);
email attorney Howard re same (.3); email attorney de la Cruz re same
(.3).  Email reply from de la Cruz (.1); email reply to de la Cruz (.1) ;
email attorney Hansen cc de la Cruz (.2).  Email reply from attorney
Howard (.1); email reply to Howard (.1); email reply to attorney Hansen
cc Howard (.2).

**WPD**                                                                        1.80     198.00

RELIEF FROM STAY PROCEEDINGS.  Email from Ford Elsaesser's
assistant to set up conference call among our team following up today's
telephonic preliminary hearing on Ursulines' motion to modify stay (.1);
email reply all (.1) calendar call (.1).  Review email from Elsaesser
reporting on preliminary hearing (.3); inquire re same at court clerk's
office re state court litigation status and Judge Sherlock's scheduling
clerk is out until tomorrow (.3); phone into conference call with Ford
Elsaesser and our team re Ursulines motion to modify stay (.9).

**5/15/2014 WPD**                                                              1.20     132.00

LITIGATION--DOES TORT CLAIMANTS.  Check with scheduling clerk
in state court litigation re status of scheduled July trial (.3); review state
court docket (.4); email our team re same (.5).

Roman Catholic Bishop of Helena                                                                   Page     26

|  |  | Hours | Amount |
|---|---|---|---|
| 5/15/2014 WPD | RELIEF FROM STAY PROCEEDINGS--RAVALLI COUNTY BANK. Review Ravalli County Bank Stipulation for Adequate Protection 257 (.2). | 0.20 | 22.00 |
| WPD | LITIGATION--DOES TORT CLAIMANTS.  Email from Scott Jamieson to our team forwarding email from Does plaintiffs attorney pursuing arrangements via email with Ursulines Sisters' attorney John Christian to arrange 30(b)(6) deposition of Ursulines (.2); email reply all re same (.3). | 0.50 | 55.00 |
| 5/19/2014 WPD | RELIEF FROM STAY PROCEEDINGS.  Email our team re pending Ursuline Sisters' motion to modify stay and related related status of pending state court litigation (.5); email to schedule team conference call re same (.1); email reply from Elsaesser toward scheduling conference call tomorrow (.1); email reply all (.2); review calendaring email from Elsaesser and reply (.2). | 1.10 | 121.00 |
| WPD | ASSET DISPOSITION.  Review Bankruptcy Court order authorizing sale of Holy Family Church in Missoula to proceed (.2); phone call from Jim Carney re same (.2); email from Carney with attached buy-sell agreement and related material (.3); email from Carney to Katrina with Stewart Title re title insurance commitment to be issued (.2); review buy-sell agreement and related material (.4); email Carney re same (.2). | 1.50 | 165.00 |
| WPD | CASE ADMINISTRATION.  Email from Jim Carney to Bruce Anderson, Ford Elsaesser, and me re prospective operating loan/plan feasibility (.2); email reply all re same (.2). | 0.40 | 44.00 |
| WPD | LITIGATION--DOES TORT CLAIMANTS.  Review Does' plaintiffs' 30b6 Ursulines deposition notice (.4); review email from Whalen plaintiffs' attorney Molly Howard to Does plaintiffs' attorney Bryan Smith re same (.3); email our team re same (.7). | 1.40 | 154.00 |
| 5/20/2014 WPD | CASE ADMINISTRATION.  Prepare and phone into conference call with our team re pending Ursuline-related matters--their motion to modify stay and status of state court litigation with upcoming 30b6 deposition of Ursulines by plaintiffs attorneys and July scheduled trial date, our upcoming publication of accused abusers and concerns/objections re same by SJOP, Ursuline Sisters, and Sisters of the Good Shepard (1.1). | 1.10 | 121.00 |
| WPD | RELIEF FROM STAY PROCEEDINGS.  Email from Ford Elsaesser requesting copy of Does plaintiffs' newly filed Seventh Amended Complaint in state court litigation relating to Ursuline Sisters' motion to modify stay (.2); go to courthouse and review file and obtain copy of Does' Seventh Amended Complaint (.6); return to office, scan and email conformed copy of same to our team (,4). | 1.20 | 132.00 |

Roman Catholic Bishop of Helena                                                                    Page    27

                                                                                          Hours    Amount

5/20/2014 WPD                                                                               0.60      66.00

LITIGATION--DOES TORT CLAIMANTS.  Email from Ursuline Sisters' attorney John Christian re potential need to postpose Does plaintiffs' attorneys' 05/30/2014 30b6 deposition due to dear friend near death (.2); forward via email to our team (.3); email from Ron Waterman re same (.1).

WPD                                                                                        2.20     242.00

ASSET DISPOSITION.  Email from Katrina Ryan with Stewart Title Guaranty Company and review attached proposed title insurance commitment re sale of Holy Family Church in Missoula to Mount Zion Evangelical Lutheran Church (1.2); email Jim Carney re same (.5). Phone call from Carney (.2).  Email reply all to Ryan my comments re title insurance commitment (.3).

WPD                                                                                        0.70      77.00

LITIGATION--DOES TORT CLAIMANTS.  Voice message from Does plaintiffs' attorney Bryan Smith with Vito de la Cruz requesting to arrange 30b6 deposition of Diocese in state court litigation (.2); email our team for input (.2); email reply all from Jim Murray (.1); email reply all from Ron Waterman (.1); email reply all from Ford Elsaesser (.1).

5/21/2014 WPD                                                                               2.50     275.00

ASSET DISPOSITION.  Re pending sale of Holy Family Church in Missoula, email from Jim Carney and review attached documentation filed with Montana Secretary of State's office establishing Bishop Thomas' appointment and authority as Sole Officer per email request yesterday by Katrina Ryan with Stewart Title Guaranty Company (.3); forward via email to Ryan cc Jim Carney (.2); email from Ryan and review her amended proposed Schedule A to title insurance commitment (.4); email reply my input cc Carney (.5).  Draft proposed warranty deed (.6); email to Jim Carney for review and input (.2); email reply from Carney (.1); email draft proposed warranty deed to Katrina Ryan and realtor cc Carney (.2).

5/22/2014 WPD                                                                               1.00     110.00

ASSET DISPOSITION.  Re sale of Holy Family Church in Missoula, email from Jim Carney to Katrina Ryan with Stewart Title Guaranty Company inquiring re closing (.1); email reply all re same (.1); email reply all re same from Ryan cc closer Naomi Alm (.2); email reply to Ryan cc Carney (.2); email from Jeff Moore with NAI Crowley Moore re same (.1); email reply all re same (.1); email from Carney (.1); phone Carney (.1).

WPD                                                                                        0.70      77.00

LITIGATION--DOES TORT CLAIMANTS.  Email from Scott Jamieson to our team re phone call from Does plaintiffs' attorney Bryan Smith re Ursuline Sisters' potential use of experts we identified in upcoming trial (.4); email reply all re same (.3).

WPD                                                                                        1.00     110.00

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS.  Email from Ron Waterman to our team and review attached letter from

Roman Catholic Bishop of Helena

Page    28

| | | | Hours | Amount |
|---|---|---|---|---|
| | | Ursuline Sisters' attorney Tom Johnson objecting to our plan to publish identities of Ursuline accused abusers (.6); email reply all our team re same (.4). | | |
| 5/22/2014 | WPD | CASE ADMINISTRATION.  Email from Jim Carney with attached copy of recorded deed from Phil and Nancy Maronick to Roman Catholic Bishop of Helena Montana, and review email from pastor Fr. Francesco inquiring re scheduled listing of St. Mary's Church rectory as property of Bishop/Diocese (.3); email reply to Carney (.2). | 0.50 | 55.00 |
| | WPD | ASSET DISPOSITION.  Re sale of Holy Family Church in Missoula, email from closer Naomi Alm with Stewart Title Guaranty Company and review attached proposed closing documents (.5); revise deed for execution by Fr. Robertson; email Jim Carney my comments re same (.4); phone Carney re same (.2); email reply all to Naomi Alm my comments re closing documents and with attached deed revised for execution by Fr. Robertson (.4). | 1.50 | 165.00 |
| | WPD | LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Phone call from Fr. Robertson returning mine preparatory to conference call tomorrow morning among our team re our planned identification of accused abusers and objections from Ursuline Sisters and Sisters of the Good Shepard (.3). | 0.30 | 33.00 |
| | WPD | FINANCING.  Email from diocesan development director Moe Wosepka and review attached draft brochure re Legendary Lodge re funding operations and emergence from Chapter 11 (.4); email reply to Wosepka (.2); forward Wosepka email to our team to discuss in tomorrow morning conference call (.4). | 1.00 | 110.00 |
| 5/23/2014 | WPD | CASE ADMINISTRATION.  Prepare and phone into conference call among our team re status of negotiations with plaintiffs and insurers, funding efforts to emerge from Chapter 11, objections received from Ursulines and Sisters of the Good Shepard to our planned publication of identities of accused abusers, Does and Whalen plaintiffs' upcoming 30b6 deposition of Ursulines in state court litigation and Does plaintiffs' attorneys request to arrange 30b6 deposition of Diocese (1.3). | 1.30 | 143.00 |
| | WPD | CASE ADMINISTRATION.  Review Notice of Oral Ruling 262 received from Bankruptcy Court (.1); forward via email to our team (.1); review Order 263 re upcoming hearings (.1); forward via email to our team (.1). | 0.40 | 44.00 |
| 5/27/2014 | WPD | ASSET DISPOSITION.  Re sale of Holy Family Church in Missoula; review email this morning from Jim Carney (.2); review 05/23/2014 emails and attachments revised draft closing documents from Katrina Ryan and Naomi Alm (.4); phone and leave voice message for Carney (.1); revise draft deed for execution today (.2); phone call from Carney (.2); draft Affidavit and Authorization to Complete Sale of Real Property by Bishop Thomas authorizing Fr. Robertson to proceed (.4); email reply | 1.90 | 209.00 |

Roman Catholic Bishop of Helena

Page    29

|  |  | Hours | Amount |
|---|---|---|---|

from Katrina Ryan (.2); email updated deed and affidavit/authorization to Carney (.2).

| 5/27/2014 WPD | LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS. Voice message from Carroll College attorney John Sullivan for information re accusations against Fr. Bauer and Fr. Dan Harrington to be published (.2); review information re same (.7); phone Fr. Robertson re same (.3); phone and leave voice message for attorney Sullivan re same (.1); voice message and return phone call from attorney Sullivan re same (.4). | 1.50 | 165.00 |

| WPD | ASSET DISPOSITION.  Review Bankruptcy Court Order 266 authorizing sale of Mount Carmel and Mount Olivet cemeteries to Anaconda-Deer Lodge County and Exhibit 226-1 with legal descriptions (.3); email from Bruce Anderson re same (.3); phone Jim Carney re same (.4); email from Carney and review attached Notice of Proposed Sale 240 and attachments (.8); begin drafting proposed deeds (.4). | 2.20 | 242.00 |

| WPD | RELIEF FROM STAY PROCEEDINGS.  Phone call from Fr. Robertson preparatory to tomorrow's telephonic hearing on Ursuline Sisters' motion to modify stay (.2); phone for Elsaesser (.1), email and text him re same (.3). | 0.60 | 66.00 |

| 5/28/2014 WPD | RELIEF FROM STAY PROCEEDINGS.  Phone call from Ford Elsaesser returning mine preparatory to this afternoon's Bankruptcy Court telephonic Notice of Oral Ruling (.2); phone Fr. Robertson re same (.3); review exchange of emails among our team re same (.2). | 0.70 | 77.00 |

| WPD | RELIEF FROM STAY PROCEEDINGS.  Phone into Bankruptcy Court telephonic Notice of Oral Ruling on Ursuline Sisters' motion to modify stay (.5); email our team re Judge Myers' denial of motion (.3); phone Fr. Robertson re same (.2); phone Ford Elsaesser re same (.2); email from Ford Elsaesser re same (.2); email from Fr. Robertson re same (.2); phone call from Fr. Robertson (.2); forward Fr. Robertson's revision via email reply all (.1). | 1.90 | 209.00 |

| WPD | CASE ADMINISTRATION.  Prepare and phone into conference call with Ford Elsaesser, Bruce Anderson, Fr. Robertson, and Jim Carney re bankruptcy status and process, next steps going forward (.8). | 0.80 | 88.00 |

| 5/29/2014 WPD | LITIGATION--DOES TORT CLAIMANTS.  Review email exchange last night and this morning between Ford Elsaesser and Does plaintiffs' attorney Bryan Smith preparatory to conference call to address 30b6 deposition they have requested of Diocese in state court litigation (.6); forward via email to our team with my concerns re application of automatic stay (.7); email reply from Fr. Robertson (.2); email reply all from Ron Waterman (.2); email reply all from Scott Jamieson (.3); email | 3.30 | 363.00 |

Roman Catholic Bishop of Helena

|  |  | Hours | Amount |
|---|---|---|---|

reply all (.3); phone into conference call among our team re same (1.0).

**5/29/2014 WPD**  **0.60   66.00**

LITIGATION--WHALEN/DOES TORT CLAIMANTS AND INSURERS.
Email from Ron Waterman re his phone conversation with Whalen
plaintiffs' attorney Milt Datsopoulos and their agreement we need to
publish identities of Ursuline Sisters accused abusers (.2); review email
last week from Scott Jamieson with Whalen plaintiff E.B.1's summary
evaluation of recorded statement identifying Mother Catherine of Sisters
of Good Shepard (.2); forward via email to our team to follow up similarly
with attorney Datsopoulos re objections we have received from their
attorney Bernie Huger (.2).

**5/30/2014 WPD**  **2.20   242.00**

LITIGATION--DOES TORT CLAIMANTS.  Review email yesterday from
Ford Elsaesser to our team re conference call he and Ron Waterman
had with Does plaintiffs' attorneys Bryan Smith and Vito de la Cruz re
their request for 30b6 deposition of Diocese (.3); email reply all from
Waterman re same (.3); per Waterman request, review and revise
memo re Montana law re liability and contribution among joint tortfeasors
and email same to Waterman cc our team (1.4); email reply all from
Waterman (.2).

**WPD**  **1.20   132.00**

FINANCING.  Email from Ford Elsaesser to Fr. Robertson, Jim Carney
and me and review attached draft promissory note for prospective loan to
assist in funding reorganization (.5); email reply all re same (.2); email
reply all from Elsaesser (.2); draft cover email language for submission
of draft proposed promissory note to prospective lender and email to Fr.
Robertson and Carney (.3).

**6/2/2014 WPD**  **1.90   209.00**

LITIGATION--DOES TORT CLAIMANTS.  Review exchange of email
between Does plaintiffs' attorney Bryan Smith and Ron Waterman re
their request of us for our identified expert witnesses not to testify for
Ursuline Sisters (.3); research re same (1.1); email our team re same
(.3); email reply all from Waterman (.2).

**WPD**  **1.20   132.00**

LITIGATION--WHALEN/DOES TORT CLAIMANTS.  Email from state
court litigation Judge Sherlock's scheduling clerk and review attached
Minute Entry setting status conference in Does litigation for 3:00 PM on
06/26/2014 (.2); forward via email to our team (.2); email from Judge
Sherlock's scheduling clerk and review attached Minute Entry setting
status conference in Whalen litigation for 3:30 PM on 06/26/2014 (.2);
forward via email to our team (.2).  Email reply all from Ron Waterman
(.2); email reply all from Ford Elsaesser (.2).

**WPD**  **1.10   121.00**

LITIGATION--WHALEN/DOES TORT CLAIMANTS.  Review emails from
Ron Waterman to our team re phone message he received from attorney
representing Boy Scouts in pending child sex abuse litigation seeking
information regarding plaintiffs in that litigation also plaintiffs in our state

Roman Catholic Bishop of Helena                                                                     Page    31

|  |  | Hours | Amount |
|---|---|---|---|

court litigation and claimants in our bankruptcy (.3); email reply all our team re same (.2); email reply from Elsaesser (.2); email reply to Elsaesser (.2); email reply all from Waterman (.2).

| 6/2/2014 WPD | FINANCING.  Email from Jim Carney re prospective lender attorney is Martin King (.1); email reply all from Ford Elsaesser requesting information re same (.1); email reply all from Carney (.1); email reply all my comments and information (.2); email reply all from Ron Waterman (.1). | 0.60 | 66.00 |
|---|---|---|---|
| 6/3/2014 WPD |  | 1.90 | 209.00 |
|  | LITIGATION--WHALEN/DOES TORT CLAIMANTS.  Email reply from Ford Elsaesser to my email reply yesterday to him re Boy Scouts attorney Natasha Jones phone inquiry of Ron Waterman (.2); email reply to Elsaesser (.2); phone and leave voice message for Elsaesser re same (.1); review email to our team from Elsaesser re same (.2); review email reply all from Waterman (.2).  voice message and return phone call from Elsaesser re same (.4); phone and leave voice message for Scott Jamieson re same (.1); phone call from Jamieson returning mine (.2); email Elsaesser re same (.3). |  |  |
| WPD | FINANCING.  Review email from Ford Elsaesser to our team reporting conference call with Jim Carney, Bruce Anderson, and attorney Martin King representing prospective lender (.3); email to me from Carney requesting information to follow up with title insurance re same (.2); email reply to Carney re same (.2). | 0.70 | 77.00 |
| 6/4/2014 WPD |  | 0.90 | 99.00 |
|  | LITIGATION--WHALEN/DOES TORT CLAIMANTS.  Email from Keith Talbot to our team re phone message left for Mike Patterson by Boy Scouts attorney in Seattle inquiring re victims in our litigation also claiming abuse in pending litigation against Boy Scouts (.2); email reply all from Ron Waterman re same (.2); email from Talbot reporting his follow-up return phone call to Boy Scouts attorney Randy Squires (.2); email reply all from Waterman (.1) phone and leave voice message for Scott Jamieson for information related to Boy Scouts' request (.1); voice message from Jamieson returning mine (.1). |  |  |
| WPD | CASE ADMINISTRATION.  Email from Ford Elsaesser to our team arranging conference call this afternoon to discuss status of bankruptcy process, potential funding sources for loans to emerge from bankruptcy, and inquires of Mike Patterson's office and of Ron Waterman by attorneys representing Boy Scouts in child sex abuse litigation (.9). | 0.90 | 99.00 |
| 6/5/2014 WPD |  | 1.40 | 154.00 |
|  | ASSET DISPOSITION.  Re conveyance of Mount Carmel and Mount Olivet Cemeteries to Anaconda-Deer Lodge County, review email from Anaconda-Deer Lodge County Attorney Michelle Sievers (.3); phone Jim Carney (.3); finish drafting and scan draft proposed Quitclaim Deed (.5); email same to attorney Sievers cc Carney and Bruce Anderson (.3). |  |  |

Roman Catholic Bishop of Helena

Page    32

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/5/2014 | WPD | FINANCING.  Re prospective loan for operations funding/plan feasibility, phone Jim Carney (.2); review Carney's 06/03/2014 email to me with information requested by Helena Abstract & Title Company re prospective collateral parcels (.3); email reply to Carney re same (.2). | 0.70 | 77.00 |
| 6/6/2014 | WPD | FEE/EMPLOYMENT APPLICATIONS.  Email from Bruce Anderson to our team and review attached fee billing application, invoicing template, Montana Bankruptcy Court requirements and project categories (.6); email reply with questions to Anderson cc Katie Elsaesser (.3); email reply from Anderson (.2); generate and email Anderson prebilling statement for review (.3). | 1.40 | 154.00 |
| | WPD | ASSET DISPOSITION.  Review email reply from Anaconda-Deer Lodge Deputy County Attorney Michelle Sievers to my email yesterday to her with draft proposed quitclaim deed conveying Mount Carmel and Mount Olivet Cemeteries to Anaconda-Deer Lodge County and review attorney Sievers' attached proposed Realty Transfer Certificate (.4); forward via email to Jim Carney with my input re same (.3). | 0.70 | 77.00 |
| 6/9/2014 | WPD | ASSET DISPOSITION.  Re conveyance of Mount Carmel and Mount Olivet Cemeteries to Anaconda-Deer Lodge County, review email reply from Jim Carney to my 06/06/2014 email and finalize quitclaim deed for execution by Bishop Thomas (.4); email final draft quitclaim deed and realty transfer certificate to Carney (.4). | 0.80 | 88.00 |
| | WPD | FINANCING.  Re potential loan, review email from Jim Carney to Russ Gowen with Helena Abstract and Title with information re properties identified as potential collateral (.5). | 0.50 | 55.00 |
| | WPD | LITIGATION--WHALEN/DOES TORT CLAIMANTS.  Review Whalen and Does state court litigation dockets following up on Minute Entries scheduling 06/26/2014 status conferences and Whalen plaintiffs' motion for expedited status conference (.7); email our team re same (.4). | 1.10 | 121.00 |
| 6/10/2014 | WPD | FEE/EMPLOYMENT APPLICATIONS.  Email Bruce Anderson for input on prebill emailed to him on 06/06/2014 (.1); email reply from Anderson re same (.1); phone Anderson re same (.1). | 0.30 | 33.00 |
| | WPD | ASSET ANALYSIS AND RECOVERY.  Review email to Bruce Anderson and me from Jim Carney and attached PDF copies of Estate of Thomas W. Cahill Petition for Approval of Final Account, Determination of Testacy or Determination of Heirs, Approval of Attorney Fees, and Settlement and Distribution of Testate Estate, Final Accounting, Order Setting Hearing and Notice of Hearing (.3); review email reply from Anderson and attached PDF copy of Will (.2); review email reply from Carney (.2). | 0.70 | 77.00 |

Roman Catholic Bishop of Helena

Page    33

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/10/2014 | WPD | CASE ADMINISTRATION.  Email from Bankruptcy Court with Claims Register #6 link (.1); email Bruce Anderson re same (.1). | 0.20 | 22.00 |
| 6/11/2014 | WPD | | 0.70 | 77.00 |
| | | LITIGATION--WHALEN/DOES TORT CLAIMANTS.  Review Whalen and Does plaintiffs state court litigation dockets and get copy of 06/09/2014 Order Granting Trial Continuance and setting status conference (.5); scan and email copy of same to our team (.2). | | |
| | WPD | | 0.90 | 99.00 |
| | | LITIGATION--DOES TORT CLAIMANTS.  Email from Ron Waterman forwarding email received from Does plaintiffs' attorneys re filings they have made against Ursuline Sisters in pending state court litigation (.3); review Does' plaintiffs filings, motions in limine and supporting briefs including motion in limine to prevent Ursulines from allocating fault or pursuing contribution against Diocese in upcoming state court trial (.3); email reply to Waterman (.2); email reply from Waterman (.1). | | |
| | WPD | | 1.10 | 121.00 |
| | | FINANCING.  Email from Ford Elsaesser to our team and review attached draft proposed conditional loan commitment received from potential lender (.4); review email reply all from Fr. Robertson (.1); review email reply all from Ron Waterman (.1); email reply to Elsaesser, Bruce Anderson, Katie Elsaesser, Fr. Robertson, and Ron Waterman (.5). | | |
| 6/14/2014 | WPD | | 2.90 | 319.00 |
| | | FEE/EMPLOYMENT APPLICATIONS.  Prepare interim fee application, conform billing records to Bankruptcy Court requirements. | | |
| 6/15/2014 | WPD | FEE/EMPLOYMENT APPLICATIONS.  Prepare interim fee application, conform billing records to Bankruptcy Court requirements. | 5.10 | 561.00 |

**For professional services rendered**              **314.90 $34,639.00**

Additional Charges :

| | | | Qty | |
|---|---|---|---|---|
| | | Recording Fee | 1 | 7.00 |
| 3/3/2014 | | ASSET DISPOSITION--FRANK P PACE ESTATE.  Recording Fee:  St. Francis Assisi Parish Hamilton deed to Frank Pace Estate. | | |
| | | Travel | 140 | 78.40 |
| 3/10/2014 | | MEETINGS OF CREDITORS.  Mileage to Butte for 341 meeting and return. | | |

**Total costs**                                          **$85.40**

**Total amount of this bill**                            **$34,724.40**

Balance due                                          $34,724.40