## MONTHLY OPERATING REPORT FOR
## CORPORATE OR PARTNERSHIP DEBTOR
### (Including LLCs and LLPs)

Case No.    14-60074

Debtor    Roman Catholic Bishop of Helena      Report Month/Year   June/2015

**Instructions:** The debtor's monthly financial report shall include this cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rules, or the U.S. Trustee's reporting requirements, is cause for conversion or dismissal of the case.

The debtor submits the following with this monthly financial report:

| | | Completed | Not Applicable |
|---|---|---|---|
| **UST-7** | **Comparative Income Statement** or debtor's income statement (must include all line items specified on UST-7). | X | |
| **UST-6** | **Comparative Balance Sheet** or debtor's balance sheet (must include all line items specified on UST-6. The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | X | |
| **UST-12** | **Comparative Cash Flow Statement** or debtor's cash flow statement (must include all line items on UST-12). Complete this statement if the debtor is reporting based on the accrual basis of accounting. This is the required method, unless other arrangements have been made with the U.S. Trustee. | X | |
| **UST-8** | **Summary of Disbursements** | X | |
| **UST-8A** | **Statement of Cash Receipts and Disbursements** Complete one or more to include all bank accounts or other sources of debtor funds. Attach copies of monthly bank statements and all supporting documents described in the instructions. | | X |
| **UST-8B** | **Additional Disbursement Information** | X | |
| **UST-9** | **Statement of Aged Receivables** Provide a detailed accounting of aged receivables on, or as an attachment to, UST-15. | X | |
| **UST-10** | **Statement of Aged Post-Petition Payables** Provide a detailed accounting of aged post-petition payables on, or as an attachment to, UST-16. | X | |
| **UST-11** | **Statement of Operations** When applicable, UST-11 shall include copies of supporting documents such as an escrow statement for the sale of real property, an auctioneer's report for property sold at auction, or a certificate of insurance or copy of debtor's bond for any change in insurance or bond coverage. | X | |

### DEBTOR'S CERTIFICATION

I certify under penalty of perjury that (1) I have personally prepared this financial report or directly supervised its preparation, and (2) the information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

BY: _____     DATE: _____7/10/2015_____

TITLE: Financial Services Director

The debtor, or trustee, if appointed, must sign the monthly financial report. Only an authorized officer may sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. Debtor's counsel may not sign a financial report for the debtor.

**\*Please see introductory statement by counsel and supplemental financial statements**

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Montana

(Revised 3/4/11)

Case Number: 14-60074
Report Mo/Yr: June/2015

**Debtor:** Roman Catholic Bishop of Helena

## UST-7, COMPARATIVE INCOME STATEMENT

**INSTRUCTIONS:** The initial report should include only business activity commencing from the petition date through the end of the month.

| For the Month of: | MO/YR | MO/YR | MO/YR | Cumulative To Date |
|---|---|---|---|---|
| Revenue | | | | - |
| Less: Returns and Allowances | | | | - |
| NET REVENUE | - | - | - | - |
| | | | | |
| Cost of Goods sold: | | | | |
| Beginning Inventory | | | | - |
| Add: Purchases | | | | - |
| Less: Ending Inventory | | | | - |
| Cost of Goods Sold | - | - | - | - |
| | | | | |
| Additional Costs of Good Sold: | | | | |
| Direct Labor | | | | - |
| Freight In | | | | - |
| TOTAL COST OF GOOD SOLD | - | - | - | - |
| | | | | |
| Other Operating Expenses: | | | | |
| Officers' Salaries (Gross) | | | | - |
| Other Salaries (Gross) | | | | - |
| Depreciation and Amortization | | | | - |
| Employee Benefits | | | | - |
| Payroll Taxes (Employer's portion) | | | | - |
| Insurance | | | | - |
| Rent | | | | - |
| General and Administrative | | | | - |
| TOTAL OPERATING EXPENSES | - | - | - | - |
| NET OPERATING INCOME (LOSS) | - | - | - | - |
| | | | | |
| Add: Other Income | | | | |
| | | | | |
| Less: Interest Expense | | | | - |
| | | | | |
| Less: Non-recurring items | | | | |
| Professional Fees | | | | - |
| UST Fees | | | | - |
| Other (specify) | | | | - |
| TOTAL NON-RECURRING ITEMS | - | - | - | - |
| | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | | | | - |
| | | | | |
| NET INCOME (LOSS) BEFORE INCOME TAX | - | - | - | - |
| Income Taxes | | | | - |
| NET INCOME (LOSS) | - | - | - | - |

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Montana

Page 1 of 1

(Revised 3/4/11)

Case Number: 14-60074
Report Mo/Yr: June/2015

Debtor: Roman Catholic Bishop of Helena

## UST-6, COMPARATIVE BALANCE SHEET

| ASSETS                As of month ending: | MO/YR | MO/YR | MO/YR | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Current Assets | | | | |
| Cash-Restricted | | | | |
| Cash-Unrestricted | | | | |
| TOTAL CASH | - | - | - | - |
| | | | | |
| Accounts Receivable | | | | |
| Less: Allowance for Doubtful Accounts | | | | |
| NET ACCOUNTS RECEIVABLE | - | - | - | - |
| | | | | |
| Notes Receivable | | | | |
| Insider Receivables | | | | |
| Inventory  (see note below) | | | | |
| Prepaid Expenses | | | | |
| Other (attach list) | | | | |
| TOTAL CURRENT ASSETS | - | - | - | - |
| Fixed Assets | | | | |
| Real Property/Buildings | | | | |
| Equipment | | | | |
| Accumulated Depreciation | | | | |
| NET FIXED ASSETS | - | - | - | - |
| | | | | |
| Other Assets (attach list) | | | | |
| TOTAL ASSETS | - | - | | - |
| | | | | |
| LIABILITIES | | | | |
| Post-Petition Liabilities | | | | |
| Trade Accounts Payable | | | | |
| Taxes Payable | | | | |
| Accrued Professional Fees | | | | |
| Notes Payable | | | | |
| Rents and Lease payables | | | | |
| Accrued Interest | | | | |
| Other (specify) | | | | |
| TOTAL POST-PETITION LIABILITIES | - | - | - | |
| Pre-Petition Liabilities | | | | |
| Secured Debt | | | | |
| Priority Debt | | | | |
| Unsecured Debt | | | | |
| Other (attach list) | | | | |
| TOTAL PRE-PETITION LIABILITIES | - | - | - | - |
| | | | | |
| TOTAL LIABILITIES | - | - | - | - |

Method of inventory valuation (Cost, Lower of Cost or Market, FIFO, LIFO, Other) : _____

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

Page 1 of 1

(Revised 3/4/11)

| | |
|---|---|
| Case Number: | 14-60074 |
| Report Mo/Yr: | June/2015 |

**Debtor:** Roman Catholic Bishop of Helena

## UST-6, COMPARATIVE BALANCE SHEET

| EQUITY                     As of month ending: | MO/YR | MO/YR | MO/YR | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Owners' Equity (or Deficit) | | | | |
| | | | | |
| Prepetition Owners' Equity | | | | |
| Post-petition Cumulative Profit or (Loss) | | | | |
| Direct Charges to Equity (Explain) | | | | |
| | | | | |
| TOTAL OWNERS' EQUITY (DEFICIT) | - | - | - | - |
| | | | | |
| | | | | |
| TOTAL LIABILITIES AND OWNERS' EQUITY(DEFICIT) | - | - | - | - |

FOOTNOTES TO BALANCE SHEET:

Case Number: | 14-60074
Report Mo/Yr: | June/2015

**Debtor:** | Roman Catholic Bishop of Helena

| UST-12, COMPARATIVE CASH FLOW STATEMENT | | | | |
|---|---|---|---|---|
| As of month ending: | MO/YR | MO/YR | MO/YR | Cumulative Filing to Date |
| NET INCOME (LOSS) | - | | | |
| | | | | |
| ADJUSTMENTS TO RECONCILE NET INCOME TO NET CASH: | | | | |
| | | | | |
| Depreciation and Amortization | | | | |
| (Gain) Loss on Sale of Assets | | | | |
| (Increase) Decrease in Prepaids | | | | |
| (Increase) Decrease in Receivables | | | | |
| (Increase) Decrease in Inventory | | | | |
| | | | | |
| Increase (Decrease) in Payables | | | | |
| Increase (Decrease) in Taxes Payable | | | | |
| Increase (Decrease) in Professional Fees | | | | |
| Increase (Decrease) in Rents/Leases Pay | | | | |
| Increase (Decrease) in Accrued Interest | | | | |
| | | | | |
| | | | | |
| | | | | |
| NET CASH PROVIDED BY OPERATIONS | - | | | |
| | | | | |
| CASH FLOWS FROM INVESTING/FINANCING: | | | | |
| | | | | |
| Purchase of Fixed Assets | | | | |
| Proceeds from Sale of Fixed Assets | | | | |
| Capital Contributions | | | | |
| Loan Proceeds | | | | |
| Loan Principal and Capital Lease Payments | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| NET INCREASE (DECREASE) IN CASH | - | | | |
| | | | | |
| BEGINNING CASH | - | - | - | |
| | | | | |
| ENDING CASH | | | | |

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

| | |
|---|---|
| Case Number: | 14-60074 |
| Report Mo/Yr: | June/2015 |

**Debtor:** Roman Catholic Bishop of Helena

## UST-8, SUMMARY OF DISBURSEMENTS

**INSTRUCTIONS:** BEFORE COMPLETING THIS PAGE, prepare UST-14A (see next page) to include all bank accounts or other sources of the debtor's funds. The disbursement total will be used to complete this SUMMARY OF DISBURSEMENTS.

The debtor is responsible for providing accurate monthly disbursement totals for purposes of calculating its obligation pursuant to 28 U.S.C. § 1930(a)(6) to pay statutory fees to the U.S. Trustee. The disbursement total encompasses all payments made by the debtor during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

The U.S. Trustee payment is due on the last day of the month following the end of each calendar quarter, or on **April 30, July 31, October 31, and January 31,** respectively. Because the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on actual disbursements for the calendar quarter, or portion thereof while the debtor is in Chapter 11 (i.e. until the case is converted, dismissed, or closed by final decree). Failure to pay statutory fees to the U.S. Trustee is cause for conversion or dismissal of the case.

(UST-8A, with attachments, should follow this page.)

## COMPUTATION OF MONTHLY DISBURSEMENT TOTAL

| | |
|---|---|
| Total disbursements from UST-14A | |
| Cash payments not included in total above (if any) | |
| Disbursements made by third parties for the debtor (if any, explain) | |

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS THIS MONTH FROM ALL SOURCES | $ | 2,069,992.39 |

| | Yes | No |
|---|---|---|
| At the end of this reporting month, did the debtor have any delinquent statutory fees owing to the U.S. Trustee? | | X |

(If yes, list each quarter that is delinquent and the amount due along with an explanation)

| Quarter | Explanation | Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

**Debtor:**

Roman Catholic Bishop of Helena

Case Number:   14-60074
Report Mo/Yr:   June/2015

---

### UST-8A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

---

**INSTRUCTIONS:**  Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below.  Use additional sheets as necessary.

| Depository (Bank) Name<br>Account Number<br>Type of Account | | | | | TOTALS |
|---|---|---|---|---|---|
| **Beginning Cash Balance** | | | | | - |
| **Add:** | | | | | |
| Transfers in | | | | | - |
| Receipts deposited | | | | | - |
| Other (identify source) | | | | | - |
|    Total Cash Receipts | - | - | - | - | - |
| | | | | | |
| **Subtract:** | | | | | |
| Transfers out | | | | | |
| Disbursements by check or debit | | | | | - |
| Cash withdrawn | | | | | - |
| Other (identify source) | | | | | - |
|    Total Cash Disbursements | - | - | - | - | - |
| | | | | | |
| **Ending Cash Balance** | - | - | - | - | - |

*Please see attached "Statement of Cash Receipts and Disbursement"

---

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

Page 1 of 1

(Revised 3/4/11)

| | |
|---|---|
| Case Number: | 14-60074 |
| Report Mo/Yr: | June/2015 |

**Debtor:** Roman Catholic Bishop of Helena

## UST-8B, ADDITIONAL DISBURSEMENT INFORMATION

**Payments on Pre-Petition Unsecured Debt (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?   If "yes", complete table for each payment.

| Payee's Name | Nature of Payment | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | X |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Payments to Attorneys and Other Professionals (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?   If "yes", complete table for each payment.

| Professional's Name | Type of Work Performed | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| Gough, Shanahan, Johnson & Waterman, PLLP | Legal | 6/5/15 | 16,120 | N/A - Post confirmation | | |
| Moulton Bellingham PC | Legal | 6/23/15 | 15,035 | N/A - Post confirmation | | |
| Pachulski Stang Ziehl & Jones LLP | Legal | 6/3/15 | 161,204 | 05/28/15 | X | |
| Omni Mgmt Acquisition Corp. | Medicaid Letters | 6/29/15 | 89,145 | N/A - Post confirmation | | |
| Hon. William L. Bettinelli (Ret.) dba JAMS, Inc. | Claims Review | 6/17/15 | 1,600 | N/A - Post confirmation | | |

**Payments to an Officer, Director, Partner, or Other Insider of the Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to, or for the benefit of, an officer, director, partner, member, shareholder or other insider of the debtor? If "yes", complete table for each payment.

| Payee's Name | Relationship to Debtor | Payment Date | Amount | Purpose of Payment | Yes | No |
|---|---|---|---|---|---|---|
| George Thomas | Officer | 6/30/15 | 6,163 | gross wages | X | |
| | | | | | | |
| | | | | | | |

INSTRUCTIONS:  Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment.

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

(Revised 3/4/11)

Case Number: 14-60074
Report Mo/Yr: June/2015

**Debtor:** Roman Catholic Bishop of Helena

## UST-9, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

° At the beginning of the reporting month, the debtor did not have any uncollected pre-petition or post-petition accounts receivable; and,

° During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or write-off of accounts receivable from prior months.

Initial here _____ if the debtor asserts that both statements above are correct and then skip to UST-16, Statement of Post-Petition Payables.

### Accounts Receivable Aging

|  | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days | Uncollectible Receivables |
|---|---|---|---|---|---|---|
| Pre-petition | 20,921.59 | - | - | - | 20,921.59 | |
| Post-petition | 414,520.48 | 28,441.34 | 172,565.46 | 2,000.00 | 211,513.68 | |
| TOTALS | 435,442.07 | 28,441.34 | 172,565.46 | 2,000.00 | 232,435.27 | - |

Explain what efforts the debtor has made during the reporting period to collect receivables over 60 days past due.
**Statements have been sent out more frequently and payments recorded more timely.**

### Accounts Receivable Reconciliation

|  | Post Petition | Pre-Petition | Totals |
|---|---|---|---|
| Opening Balance | 432,441.48 | 45,884.77 | 478,326.25 |
| Add: Sales on account | 203,693.38 | | 203,693.38 |
| Less: Payments on account | (219,439.38) | (24,963.18) | (244,402.56) |
| Less: Write-offs or other adjustments* | (2,175.00) | - | (2,175.00) |
| Closing Balance | 414,520.48 | 20,921.59 | 435,442.07 |

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

Page 1 of 1

(Revised 3/4/11)

| | |
|---|---|
| Case Number: | 14-60074 |
| Report Mo/Yr: | June/2015 |

**Debtor:** Roman Catholic Bishop of Helena

---

### UST-10, STATEMENT OF AGED POST-PETITION PAYABLES
### PART A - TRADE ACCOUNTS PAYABLE

---

**INSTRUCTIONS:** Complete  PART A - TRADE ACCOUNTS PAYABLE unless the debtor asserts that this statement is true for this reporting month:

° Except for taxes disclosed in PART B of this report, the debtor has no other unpaid post-petition payables from the current reporting month or from any prior post-petition months.

**Initial here _____if the debtor asserts that the statement above is correct and then skip to UST-16, Part B, Taxes.**

---

**Accounts Payable Aging**

| | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days |
|---|---|---|---|---|---|
| Post-petition | 15,039.02 | 15,039.02 | - | - | - |

1.  For Accounts Payable **more than 30 days past due,** explain why payment has not been made.
**First Interstate Bank Loan was paid off in full in June 2015**

2.  Attach the debtor's accounts payable aging report.

**Not applicable.  Our business practice is to record the payable on the date of payment.**

---

**Post-Petition Trade Accounts Payable Reconciliation**

| | |
|---|---|
| Opening Balance | 27,039.02 |
| Additions: | 443,714.20 |
| Adjustments:  Loan with Foundation for the Diocese of Helena was rewritten | - |
| Less:  Payments made | (455,714.20) |
| Closing Balance | 15,039.02 |

---

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

Page 1 of 1

(Revised  3/4/11)

Case Number: 14-60074
Report Mo/Yr: June/2015

Debtor: Roman Catholic Bishop of Helena

## UST-11 STATEMENT OF OPERATIONS

INSTRUCTIONS: Answer each question fully and attach additional sheets as necessary to provide a complete response

**Question 1 - Sale of the Debtor's Assets**
Did the debtor, or another party on behalf of the the debtor, sell, transfer, or otherwise dispose of any of the debtor's assets during the reporting month that are out of the ordinary course of the debtor's business **If yes, attach a schedule identifying each asset, date of sale notice, method of disposition, and gross and net sale proceeds received. If real property was sold, attach a copy of the closing statement.**

| | Yes | No |
|---|---|---|
| | ☐ | X |

**Question 2 - Financing**
During the reporting month, did the debtor receive any financing, or loans from a non-insider funding source? **If yes, indicate the source of the funds, date paid to debtor, dollar amount, and date of court approval.**

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
| | | | | ☐ | X |

**Question 3 - Insider loans**
During the reporting month, did the debtor receive any funds from an officer, director, partner, member, shareholder, or other insider of the debtor? **If yes, indicate the source of funds, date paid to debtor, dollar amount, and date of court approval.**

| Source of Funds | Date Paid | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|
| | | | | ☐ | X |

**Question 4 - Insurance and Bond Coverage**

Did the debtor renew or replace any insurance policies during this reporting month? **If yes, attach a certificate of insurance for each renewal or change in coverage.**

Were any of the debtor's insurance policies canceled or otherwise terminated for any reason during the reporting month? **If yes, explain.**

Were any claims made during this reporting month against the debtor's bond? (Answer "No" if the debtor is not required to have a bond). **If yes, explain.**

| | Yes | No |
|---|---|---|
| | ☐ | X |
| | ☐ | X |
| | ☐ | X |

**Question 5 - Significant Events.**
Provide a narrative report of any significant events that may have an effect on the financial condition of the debtor or any events out of the ordinary course of business that are not described elsewhere in this report. Attach separate sheets as necessary.

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

Page 1 of 1

(Revised 3/4/11)

| | |
|---|---|
| Case Number: | 14-60074 |
| Report Mo/Yr: | June/2015 |

**Debtor:** Roman Catholic Bishop of Helena

## UST-11, STATEMENT OF OPERATIONS (Continued)

**Question 6 - Case Progress.** Explain what progress the debtor has made during the reporting month toward confirmation of a plan of reorganization.

Debtor's plan was confirmed on March 5, 2015.

| | Filed ? | Estimated Date To be Filed If not Filed |
|---|---|---|
| Disclosure Statement: | Y | 12/12/2014 |
| Plan of Reorganization: | Y | 11/17/2014 |

# Statement of Cash Receipts and Disbursements

Debtor: Roman Catholic Bishop of Helena

| | | | | Account | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | US Bank General Checking | US Bank D&L | US Bank Custodial Checking | WF Payroll X6031 | WF LAM X1198 | WF Guatemala Sisters X3458 | WF Guatemala Nurses Fund X0204 | FIB CD X0489 | Total |
| **Beginning Balance** | 3,689,067.37 | 292,659.93 | 2,031,410.59 | 15,363.45 | 59,980.82 | 19,753.16 | 33,879.83 | 248,688.73 | 6,390,803.88 |
| **Additions** | | | | | | | | | |
| AR | 244,402.56 | | | | | | | | 244,402.56 |
| FDOH Investment Income | | | | | | | | | - |
| Legal Expense Refund | 30,475.05 | | | | | | | | 30,475.05 |
| Fee Income | 4,049.40 | | 65,542.03 | | | | | | 69,591.43 |
| ACA | 41,163.04 | | | | | | | | 41,163.04 |
| Misc Income | 2,048.36 | | 107,527.77 | | | | | | 109,576.13 |
| Grants-Pass Through | | | | | 17,161.97 | | 10,155.50 | | 27,317.47 |
| Guatemala Donations/Support | 4,441.21 | | 7,643.10 | | | | | | 12,084.31 |
| Program Donations | | | | | | | | | - |
| Interest | 25.29 | 0.02 | | | | | | | 25.31 |
| Other - Real Estate | | 847.50 | | | | | | | 847.50 |
| D&L Loan Payments | | | | | | | | | - |
| Insurance Proceeds | 115,515.00 | | | | | | | | 115,515.00 |
| Placid Loan Proceeds | - | | | | | | | | - |
| Account Consolidation and Transfers | 66,780.18 | | 51,822.89 | 225,000.00 | | | 10,685.00 | | 354,288.07 |
| **Total Additions** | 508,900.09 | 847.52 | 232,535.79 | 225,000.00 | 17,161.97 | - | 20,840.50 | - | 1,005,285.87 |
| **Subtractions** | | | | | | | | | |
| Payroll | | | | 132,677.32 | | | | | 132,677.32 |
| Payroll Taxes | 49,753.00 | | | | | | | | 49,753.00 |
| Payroll Processing | 343.04 | | | | | | | | 343.04 |
| Unemployment | | | | | | | | | - |
| Worker's Comp | 14,390.99 | | | | | | | | 14,390.99 |
| Utilities | 8,701.97 | | | | | | | | 8,701.97 |
| Office Expense and Supplies | 25,353.22 | | | | | | | | 25,353.22 |
| Repairs and Maintenance | 11,578.63 | | | | | | | | 11,578.63 |
| Vehicle Expense | 1,209.93 | | | | | | | | 1,209.93 |
| Travel and Entertainment | 7,837.38 | | | | | | | | 7,837.38 |
| Equipment Rental and Leases | 1,906.64 | | | | | | | | 1,906.64 |
| Legal/Accounting/Other Professional Fees | 301,563.12 | | | | | | 90.99 | | 301,654.11 |
| Insurance (includes claims sent to locations) | 1,000.00 | | 3,617.18 | | 83.73 | | | | 4,700.91 |
| Employee Benefits | 79,546.99 | | | | | | | | 79,546.99 |
| Clear Donations | 3,708.36 | | 96,261.07 | | | | | | 99,969.43 |
| Grants-Pass Through | - | | 43,336.91 | | 32,668.00 | | 20,500.00 | | 96,504.91 |
| AR Refunds | 2,175.00 | | 428.44 | | | | | | 2,603.44 |
| Property Taxes | 12,425.63 | | | | | | | | 12,425.63 |
| Catholic Social Services | - | | 9,833.26 | | | | | | 9,833.26 |
| Guatemala Mission Support | - | | 3,854.00 | | | | | | 3,854.00 |
| Montana Catholic Conference | - | | | | | | | | - |
| Bank Loans (FIB and Revali) | 455,714.20 | | | | | | | | 455,714.20 |
| Tuition Payment (Denver Seminary) | - | | | | | | | | - |
| Settlements (including D&L Trust and Holy Family Sale) | 276,822.89 | | 748,585.89 | | | | | | 1,025,408.78 |
| Account Consolidation and Transfers | | 847.50 | 66,780.18 | | 10,685.00 | | | | 78,312.68 |
| **Total Subtractions** | 1,254,030.99 | 847.50 | 972,696.93 | 132,677.32 | 43,436.73 | - | 20,590.99 | - | 2,424,280.46 |
| **Ending** | 2,943,936.47 | 292,659.95 | 1,291,249.45 | 107,686.13 | 33,706.06 | 19,753.16 | 34,129.34 | 248,688.73 | 4,971,809.29 |

# Roman Catholic Bishop of Helena, Inc.
## Statement of Financial Position
### For the Period Ended

| | 6/30/2015 |
|---|---|
| **ASSETS:** | |
| Cash in checking and savings | $4,296,974.32 |
| Certificates of deposit and money market funds | $373,766.38 |
| Accounts Receivable | $1,551,601.25 |
| Promises Receivable, net | $179,013.18 |
| Accrued interest receivable | $166,894.35 |
| Prepaid Expenses | $4,439.95 |
| Notes Receivable | $1,388,375.50 |
| Due from Related Parties | $23,732.65 |
| Interfund Loans | $25,234,227.16 |
| Loans Receivable in Deposit and Loan Fund | $5,782,888.78 |
| Property, plant and equipment, net | $4,078,601.36 |
| Cash surrender value of life insurance | $58,760.25 |
| Investments | $10,238,982.89 |
| Suspense and Clearing Accounts | ($1,848,146.90) |
| Loan Fees, net | $17,825.19 |
| Total Assets | $51,547,936.31 |
| | |
| **LIABILITIES AND NET ASSETS:** | |
| **LIABILITIES:** | |
| Accounts payable and accrued expenses | $522,423.53 |
| Payroll taxes payable | $190,445.68 |
| Accrued compensated absences | $52,514.97 |
| Accrued health claims payable | $0.00 |
| Mass obligations and stipends payable | ($10,346.13) |
| Annuity obligations | $612,498.49 |
| Fiscal agent liabilities | $1,365,216.21 |
| Deferred revenue | $149,275.00 |
| Due to related parties | $145,325.35 |
| Deposits payable in the Deposit and Loan Fund | $37,501,487.71 |
| Beneficial interest in annuities held for related party | $1,944,390.07 |
| Loan payable to Foundation for the DOH | $806,617.16 |
| Loans Payable | $4,937,433.26 |
| Post-retirement benefits | $7,790,640.67 |
| Total LIABILITIES: | $56,007,921.97 |
| | |
| **NET ASSETS:** | |
| Unrestricted (deficit) | ($21,148,699.08) |
| Temporarily Restricted | $15,284,907.56 |
| Permanently Restricted | $1,403,805.86 |
| Total Net Assets | ($4,459,985.66) |
| | |
| Total Liabilities and Net Asssets (Deficit) | $51,547,936.31 |

# Roman Catholic Bishop of Helena, Inc.
## Statement of Activities
### For the Period Ended

| | 6/30/2015 | Year to Date |
|---|---|---|
| **Revenues, gains and other support** | | |
| Contributions | $74,358.66 | $1,093,484.24 |
| Diocesan assessments | $0.00 | $1,340,485.00 |
| In-kind contributions | $0.00 | $1,579.89 |
| Grant income | $24,955.00 | $164,824.69 |
| Rent | $7,390.00 | $73,788.00 |
| User fees | $13,947.60 | $339,607.23 |
| Reimbursed expenses | $10,034.84 | $202,009.89 |
| Interest and dividends | $3,221.84 | $401,811.10 |
| Realized and unrealized gains (losses) on investments | $0.00 | $74,021.25 |
| Change in value of split interest agreements | $0.00 | $0.00 |
| Other revenue | $115,560.00 | $577,208.50 |
| Gain (loss) on sale/disposal of fixed assets | $0.00 | $1,939,899.24 |
| Total Revenues, gains and other support | $249,467.94 | $6,208,719.03 |
| | | |
| **Expenses** | | |
| Salaries and Wages | ($155,366.82) | ($1,380,727.50) |
| Benefits | ($68,126.42) | ($473,840.56) |
| Payroll taxes | ($10,729.95) | ($92,823.86) |
| Disbursements to beneficiaries | $0.00 | ($54,286.95) |
| Travel and professional development | ($6,765.63) | ($103,432.15) |
| Professional fees | ($109,453.52) | ($4,868,459.58) |
| InKind Expenses | $0.00 | $0.00 |
| Postage and Printing | ($2,806.66) | ($94,558.72) |
| Insurance | ($9,237.00) | ($137,786.20) |
| Utilities | ($4,804.33) | ($54,895.80) |
| Telephone and Internet | ($2,168.10) | ($26,116.78) |
| Repairs and Maintenance | ($2,338.32) | ($13,876.08) |
| Rent | $0.00 | ($7,770.00) |
| Building supplies | ($632.37) | ($1,998.89) |
| Activity and recreational supplies | ($1,345.31) | ($47,198.42) |
| Office Supplies | ($251.18) | ($9,555.92) |
| Other Supplies | ($10,316.61) | ($45,197.20) |
| Software and computer expense | ($3,869.70) | ($52,671.30) |
| Ordinations | ($2,018.82) | ($3,057.16) |
| Special functions | ($766.46) | ($9,326.41) |
| Property taxes | $0.00 | ($12,740.25) |
| Other expenses | ($271.00) | ($22,760.91) |
| Advertising and promotion expense | ($264.00) | ($626.00) |
| Interest expense | ($14,612.30) | ($127,576.64) |
| Write off expense | ($2,990.30) | ($3,086.40) |
| Contracted services | ($7,551.46) | ($35,605.42) |
| Dues and subscriptions | ($916.60) | ($40,666.09) |
| Workshops and retreats | $0.00 | ($8,109.04) |
| Board and committee meetings | ($206.36) | ($20,797.23) |
| Capital expenses | ($314.33) | ($2,909.66) |
| Grants to others | ($11,458.44) | ($123,783.66) |
| Counseling and assistance | $0.00 | ($500.00) |
| Salary Subsidies | $0.00 | ($10,217.60) |
| Bank fees and service charges | ($2,563.25) | ($13,678.10) |
| Credit card discounts | ($433.61) | ($12,105.17) |
| Education expenses | ($1,095.97) | ($5,374.03) |
| Seminarian Fees | ($1,538.08) | ($258,485.59) |
| Bishop's Discretionary Fund, net | $0.00 | ($2,699.99) |
| Total Expenses | ($435,212.90) | ($8,179,301.26) |
| | | |
| **Interfund Transfers** | | |
| Interfund Transfers | $0.00 | $0.00 |
| Total | $0.00 | $0.00 |
| | | |
| **BEGINNING NET ASSETS** | ($4,280,122.75) | ($2,495,285.48) |
| **NET SURPLUS/(DEFICIT)** | ($185,744.96) | ($1,970,582.23) |
| **ENDING NET ASSETS** | ($4,465,867.71) | ($4,465,867.71) |

14-60074-TLM   Doc#: 545   Filed: 07/21/15   Page 15 of 30

 **usbank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

560          IMG                          Y     ST01

**Business Statement**
Account Number:
•111
Statement Period:
Jun 1, 2015
through
Jun 30, 2015

Page 1 of 9

dlllbaaaaqlllllllllbaallllllllllllmlllll
000010580 2 SP     106481098405408 E
DIOCESE OF HELENA
PO BOX 1729
HELENA MT  59624-1729



☏                          *To Contact U.S. Bank*

*24-Hour Business*
*Solutions:*                          1-800-673-3555

*Telecommunications Device*
*for the Deaf:*                          1-800-685-5065
*Internet:*                          usbank.com

---

## INFORMATION YOU SHOULD KNOW

**Important changes are coming to your Online and Mobile Financial Services Agreement.** Review the specific changes being made by clicking on the banner on your My Accounts page in Online Banking to learn more.

---

## PREMIUM BUSINESS CHECKING WITH INTEREST                    *Member FDIC*

U.S. Bank National Association                                    Account Number          ?-4111

### Account Summary

|  | # Items |  |  |
|---|---|---|---|
| Beginning Balance on Jun 1 |  | $ | 1,989,572.18 |
| Customer Deposits | 7 |  | 1,312.00 |
| Other Deposits | 29 |  | 231,223.79 |
| Other Withdrawals | 3 |  | 84,317.09 - |
| Checks Paid | 48 |  | 888,379.84 - |
| **Ending Balance on Jun 30, 2015** |  | $ | **1,249,411.04** |

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
|  | Jun 3 | 8655824545 | 25.00 |  | Jun 24 | 8655436809 | 20.00 |
|  | Jun 4 | 8956137559 | 15.00 |  | Jun 25 | 8954785741 | 20.00 |
|  | Jun 10 | 8654203494 | 17.00 |  | Jun 29 | 8059141952 | 15.00 |
|  | Jun 15 | 8059480882 | 1,200.00 |  |  |  |  |
|  |  |  |  |  | **Total Customer Deposits** | $ | **1,312.00** |

### Other Deposits

| Date | Description of Transaction |  | Ref Number | Amount |
|---|---|---|---|---|
| Jun 1 | Image Cash Letter Deposit | Location/Ser#0741202714 | 8055517050 | $ 6,190.10 |
| Jun 2 | Image Cash Letter Deposit | Location/Ser#0741202714 | 8355208212 | 1,138.00 |
| Jun 2 | Internet Banking Transfer | From Account 1 |  | 3,081.66 |
| Jun 3 | Internet Banking Transfer | From Account |  | 5.00 |
| Jun 3 | Image Cash Letter Deposit | Location/Ser#0741202714 | 8653414908 | 2,187.73 |
| Jun 4 | Image Cash Letter Deposit | Location/Ser#0741202714 | 8953626007 | 2,061.00 |
| Jun 4 | Internet Banking Transfer | From Account |  | 24,905.65 |
| Jun 5 | Electronic Deposit | From BLACKBAUD INC |  | 518.10 |
|  | REF=15154010928550 N | 6112617164DISBURSE 30008650 |  |  |
| Jun 8 | Image Cash Letter Deposit | Location/Ser#0741202714 | 8055812985 | 6,470.68 |
| Jun 9 | Image Cash Letter Deposit | Location/Ser#0741202714 | 8355080309 | 6,521.42 |
| Jun 10 | Image Cash Letter Deposit | Location/Ser#0741202714 | 8653365262 | 5,337.11 |
| Jun 11 | Image Cash Letter Deposit | Location/Ser#0741202714 | 8953118987 | 12,845.50 |
| Jun 15 | Image Cash Letter Deposit | Location/Ser#0741202714 | 8055341436 | 3,710.97 |
| Jun 16 | Image Cash Letter Deposit | Location/Ser#0741202714 | 8355048056 | 830.00 |
| Jun 17 | Image Cash Letter Deposit | Location/Ser#0741202714 | 8653308789 | 340.00 |
| Jun 17 | Internet Banking Transfer | From Account |  | 19,765.98 |
| Jun 18 | Image Cash Letter Deposit | Location/Ser#0741202714 | 8952845956 | 1,600.00 |
| Jun 22 | Electronic Deposit | From BLACKBAUD INC |  | 8,096.25 |
|  | REF=15169014113854 N | 6112617164DISBURSE 30008650 |  |  |
| Jun 22 | Image Cash Letter Deposit | Location/Ser#0741202714 | 8054992500 | 16,197.42 |



DIOCESE OF HELENA
PO BOX 1729
HELENA MT 59624-1729

**Business Statement**
Account Number:
<sup></sup>1111

Statement Period:
Jun 1, 2015
through
Jun 30, 2015

Page 2 of 9



## PREMIUM BUSINESS CHECKING WITH INTEREST (CONTINUED)

U.S. Bank National Association                                           Account Number          1

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jun 23 | Image Cash Letter Deposit | Location/Ser#0741202714 | 8354609215 | 3,364.37 |
| Jun 24 | Image Cash Letter Deposit | Location/Ser#0741202714 | 8653059454 | 3,536.00 |
| Jun 25 | Image Cash Letter Deposit | Location/Ser#0741202714 | 8952780759 | 3,417.50 |
| Jun 25 | Electronic Deposit | From CATHOLICEX | | 7,600.00 |
| | REF=15176005145848 N | 93707460011931707460011310 | | |
| Jun 29 | Internet Banking Transfer | From Account | | 150.00 |
| Jun 29 | Internet Banking Transfer | From Account | | 3,914.60 |
| Jun 29 | Image Cash Letter Deposit | Location/Ser#0741202714 | 8055033314 | 17,045.97 |
| Jun 29 | Electronic Deposit | From CATHOLICEX | | 64,346.70 |
| | REF=15180010701944 N | 93707460011931707460011310 | | |
| Jun 30 | Image Cash Letter Deposit | Location/Ser#0741202714 | 8354768670 | 2,782.08 |
| Jun 30 | Electronic Deposit | From Comm Health Char | | 3,264.00 |
| | REF=15180010353414 N | 1237162972DESTRIBPAY | | |
| | | **Total Other Deposits** | $ | 231,223.79 |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jun 2 | Wire Debit REF002823 | CITIBANK, N.A. WAS 150602027958 | $ | 7,536.91- |
| | BNF=COMMISSARIAT OF THE | HOLY LAND GOOD FRIDAY C | | |
| Jun 2 | Internet Banking Transfer | To Account | | 66,780.18- |
| Jun 29 | Wire Debit REF663439 | PNBPUS3NXNYC 150629037864 | | 10,000.00- |
| | BNF=WANG RONG RANG | | | |
| | | **Total Other Withdrawals** | $ | 84,317.09- |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 0000 | Jun 10 | 8654226116 | 900.00 | 1501* | Jun 16 | 8355874001 | 1,375.00 |
| 1451* | Jun 1 | 8053177559 | 9,250.00 | 1502 | Jun 22 | 8050576361 | 191.67 |
| 1462* | Jun 1 | 8051126786 | 191.67 | 1503 | Jun 18 | 8950537741 | 1,000.00 |
| 1465* | Jun 8 | 8056291601 | 375.00 | 1504 | Jun 23 | 8356425203 | 166.67 |
| 1473* | Jun 3 | 8654930466 | 500.00 | 1506* | Jun 15 | 8051829953 | 208.33 |
| 1474 | Jun 12 | 9252562474 | 2,500.00 | 1507 | Jun 16 | 8355340316 | 583.33 |
| 1475 | Jun 12 | 9252562475 | 400.00 | 1508 | Jun 15 | 8054157285 | 1,083.33 |
| 1478* | Jun 2 | 8356156706 | 300.00 | 1509 | Jun 15 | 8058140908 | 416.67 |
| 1480* | Jun 3 | 8656090370 | 4,916.63 | 1510 | Jun 15 | 8058150627 | 166.67 |
| 1481 | Jun 3 | 8653809926 | 100.00 | 1511 | Jun 30 | 8350872628 | 375.00 |
| 1483* | Jun 15 | 8050905067 | 1,000.00 | 1512 | Jun 15 | 8058304334 | 10,000.00 |
| 1485* | Jun 2 | 8355267740 | 293.00 | 1513 | Jun 22 | 8057290007 | 748,585.89 |
| 1486 | Jun 8 | 8056399067 | 100.00 | 1514 | Jun 26 | 9252115864 | 37,248.02 |
| 1487 | Jun 1 | 8057247343 | 3,617.18 | 1515 | Jun 22 | 8057362659 | 1,500.00 |
| 1488 | Jun 12 | 9252864003 | 40,520.89 | 1516 | Jun 29 | 8053852730 | 32.40 |
| 1490* | Jun 18 | 8950537648 | 32.50 | 1517 | Jun 24 | 8654864496 | 428.44 |
| 1492* | Jun 17 | 8655526278 | 1,083.33 | 1518 | Jun 26 | 9253964357 | 4,916.63 |
| 1493 | Jun 15 | 8056755339 | 2,250.00 | 1519 | Jun 29 | 8053852729 | 1,660.00 |
| 1494 | Jun 22 | 8052781468 | 500.00 | 1520 | Jun 29 | 8053852731 | 1,608.00 |
| 1495 | Jun 22 | 8054204726 | 500.00 | 1521 | Jun 29 | 8052676476 | 500.00 |
| 1496 | Jun 16 | 8355873994 | 1,000.00 | 1522 | Jun 26 | 9254758831 | 200.00 |
| 1497 | Jun 15 | 8056621981 | 625.00 | 1523 | Jun 29 | 8056481426 | 293.00 |
| 1498 | Jun 24 | 8654048777 | 108.33 | 1526* | Jun 30 | 8355774994 | 3,264.00 |
| 1499 | Jun 22 | 8055353015 | 1,250.00 | 1527 | Jun 30 | 8355774993 | 263.26 |
| * Gap in check sequence | | | | **Conventional Checks Paid (48)** | | $ | 888,379.84- |



DIOCESE OF HELENA
PO BOX 1729
HELENA MT 59624-1729

**Business Statement**

Account Number:
1      11

## PREMIUM BUSINESS CHECKING WITH INTEREST (CONTINUED)

U.S. Bank National Association                                    Account Number      4111

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 1 | 1,982,703.43 | Jun 10 | 1,953,185.06 | Jun 22 | 1,200,998.57 |
| Jun 2 | 1,912,013.00 | Jun 11 | 1,966,030.56 | Jun 23 | 1,204,196.27 |
| Jun 3 | 1,908,714.10 | Jun 12 | 1,922,609.67 | Jun 24 | 1,207,215.50 |
| Jun 4 | 1,935,695.75 | Jun 15 | 1,911,770.64 | Jun 25 | 1,218,253.00 |
| Jun 5 | 1,936,213.85 | Jun 16 | 1,909,642.31 | Jun 26 | 1,175,888.35 |
| Jun 8 | 1,942,209.53 | Jun 17 | 1,928,664.96 | Jun 29 | 1,247,267.22 |
| Jun 9 | 1,948,730.95 | Jun 18 | 1,929,232.46 | Jun 30 | 1,249,411.04 |

Balances only appear for days reflecting change.

# Business Checking



DIOCESE OF HELENA;
PO BOX 1729
HELENA MT 59624-1729

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (082)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/business-plan-center.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $20,978.82 |
| Deposits/Credits | 225,000.00 |
| Withdrawals/Debits | - 132,677.32 |
| Ending balance on 6/30 | $113,301.50 |
| Average ledger balance this period | $88,897.76 |

Account number:

**DIOCESE OF HELENA;**

*Montana account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):

For Wire Transfers use
Routing Number (RTN):

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/11 | | Deposit | 100,000.00 | | 120,978.82 |
| 6/12 | | Hm459-Roman Cath Payroll 061215 Hm4590000131238 Hm459 Roman Catholic B | | 26,298.65 | 94,680.17 |
| 6/25 | | Deposit | 125,000.00 | | 219,680.17 |
| 6/29 | | Hm459-Roman Cath Payroll 062915 Hm4590000154200 Hm459 Roman Catholic B | | 106,378.67 | 113,301.50 |
| Ending balance on 6/30 | | | | | 113,301.50 |
| **Totals** | | | **$225,000.00** | **$132,677.32** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 06/01/2015 - 06/30/2015 | Standard monthly service fee $12.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| ·    Minimum daily balance | $3,000.00 | $20,978.82 ☑ |
| ·    Average ledger balance | $6,000.00 | $88,898.00 ☑ |
| ·    Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| wawa | | |

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Transactions | 6 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# IMPORTANT ACCOUNT INFORMATION

In an effort to communicate urgent account information more quickly, we are changing the way we deliver account notices to Online Banking customers for whom we have a valid email address. Starting in June, we will begin to deliver some account notices to you via email and a copy will also be placed in your Wells Fargo Online secure inbox. These email notices will arrive up to three (3) days faster than paper notices.

# Analyzed Business Checking



**WELLS FARGO**

DIOCESE OF HELENA
PO BOX 1729
HELENA MT 59624-1729

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (082)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| : | $55,347.44 | $17,161.97 | -$43,436.73 | $29,072.68 |

## Credits

**Deposits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/30 | 60.00 | Deposit |
| | 06/30 | 263.26 | Deposit |
| | | **$323.26** | **Total deposits** |

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 13,000.00 | Electronic Check Deposit |
| | 06/04 | 220.00 | Electronic Check Deposit |
| | 06/11 | 750.00 | Electronic Check Deposit |
| | 06/18 | 200.00 | Electronic Check Deposit |
| | 06/18 | 215.00 | Electronic Check Deposit |
| | 06/22 | 43.31 | Blackbaud Inc Disburse 30008848 Blackbaud Merchant Services Disbursement for 06/0 |
| | 06/29 | 32.40 | Electronic Check Deposit |
| | 06/29 | 770.00 | Electronic Check Deposit |
| | 06/29 | 1,608.00 | Electronic Check Deposit |
| | | **$16,838.71** | **Total electronic deposits/bank credits** |
| | | **$17,161.97** | **Total credits** |



**WELLS FARGO**

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/02 | 32,668.00 | WT 150602-052517 Banco Reformador, S /Bnf=Kevin Lane Christofferson Srf# Trn#150602052517 Rfb# |
| | 06/02 | 6,500.00 | Online Transfer to Guatemala Nurses Fund Ref #Ibe5N4Txqd Business Checking Batch 22790 Split Gift Jmc |
| | 06/02 | 3,685.00 | Online Transfer to Guatemala Nurses Fund Ref #Ibegc9B82Y Business Checking Resurrection Parish Trip Funds Jmc |
| | 06/10 | 50.00 | Online Transfer to Guatemala Nurses Fund Ref #Ibek8F2Cry Business Checking Batch 22830 Split Gift Jmc |
| | 06/11 | 83.73 | Client Analysis Srvc Chrg 150610 Svc Chge 0515 000000327221198 |
| | 06/17 | 100.00 | Online Transfer to Guatemala Nurses Fund Ref #Ibe5N96Lj7 Business Checking Batch 22851 Split Gift Jmc |
| | 06/29 | 350.00 | Online Transfer to Guatemala Nurses Fund Ref #Ibegcjj2Yt Business Checking Batch 22868 Split Gift Jmc |
| | | **$43,436.73** | **Total electronic debits/bank debits** |
| | | **$43,436.73** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 55,347.44 | 06/10 | 25,664.44 | 06/22 | 26,689.02 |
| 06/01 | 68,347.44 | 06/11 | 26,330.71 | 06/29 | 28,749.42 |
| 06/02 | 25,494.44 | 06/17 | 26,230.71 | 06/30 | 29,072.68 |
| 06/04 | 25,714.44 | 06/18 | 26,645.71 | | |

**Average daily ledger balance**    **$27,824.34**

 # IMPORTANT ACCOUNT INFORMATION

The fee to call a customer to obtain authorization for release of a non-repetitive voice wire is $12. This fee is described as Wire Verification Call Back on your Client Analysis statement.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Sheet Seq = 0000046
Sheet 00002 of 00002

# Small Business Checking



GUATEMALA NURSES FUND
PO BOX 1729
HELENA MT 59624-1729

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (082)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The
heart of the planning process is your business plan. Take the time now to build a
strong foundation. Find out more at wellsfargoworks.com/business-plan-center.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s).  Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $19,753.23 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 6/30** | **$19,753.23** |
| Average ledger balance this period | $19,753.23 |

Account number:

**GUATEMALA NURSES FUND**

*Montana account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):

For Wire Transfers use
Routing Number (RTN):

### Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to
your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 06/01/2015 - 06/30/2015 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|

# Analyzed Business Checking



GUATEMALA NURSES FUND
PO BOX 1729
HELENA MT 59624-1729

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

Write: Wells Fargo Bank, N.A. (082)
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| | $37,365.71 | $20,840.50 | -$20,590.99 | $37,615.22 |

## Credits

### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/30 | 1,075.00 | Deposit |
| | 06/30 | 3,264.00 | Deposit |
| | | $4,339.00 | **Total deposits** |

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 500.00 | Electronic Check Deposit |
| | 06/02 | 6,500.00 | Online Transfer From Diocese of Helena Ref #Ibe5N4Txqd Business Checking Batch 22790 Split Gift Jmc |
| | 06/02 | 3,685.00 | Online Transfer From Diocese of Helena Ref #Ibegc9B82Y Business Checking Resurrection Parish Trip Funds Jmc |
| | 06/04 | 25.00 | Electronic Check Deposit |
| | 06/10 | 50.00 | Online Transfer From Diocese of Helena Ref #Ibek8F2Cry Business Checking Batch 22830 Split Gift Jmc |
| | 06/11 | 667.00 | Electronic Check Deposit |
| | 06/17 | 100.00 | Online Transfer From Diocese of Helena Ref #Ibe5N96Lj7 Business Checking Batch 22851 Split Gift Jmc |
| | 06/18 | 2,693.53 | Electronic Check Deposit |
| | 06/22 | 120.97 | Blackbaud Inc Disburse 30009147 Blackbaud Merchant Services Disbursement for 06/0 |
| | 06/29 | 150.00 | Electronic Check Deposit |



### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/29 | 1,660.00 | Electronic Check Deposit |
| | 06/29 | 350.00 | Online Transfer From Diocese of Helena Ref #Ibegcjj2Yt Business Checking Batch 22868 Split Gift Jmc |
| | | **$16,501.50** | **Total electronic deposits/bank credits** |
| | | **$20,840.50** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/11 | 90.99 | Client Analysis Srvc Chrg 150610 Svc Chge 0515 000000310170204 |
| | 06/12 | 20,500.00 | WT 150612-063466 Banco Reformador, S /Bnf=Clinica Maxena Agni Srf# Trn#150612063466 Rfb# |
| | | **$20,590.99** | **Total electronic debits/bank debits** |
| | | **$20,590.99** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 37,365.71 | 06/10 | 48,125.71 | 06/18 | 30,995.25 |
| 06/01 | 37,865.71 | 06/11 | 48,701.72 | 06/22 | 31,116.22 |
| 06/02 | 48,050.71 | 06/12 | 28,201.72 | 06/29 | 33,276.22 |
| 06/04 | 48,075.71 | 06/17 | 28,301.72 | 06/30 | 37,615.22 |

**Average daily ledger balance** $36,708.17



# IMPORTANT ACCOUNT INFORMATION

The fee to call a customer to obtain authorization for release of a non-repetitive voice wire is $12. This fee is described as Wire Verification Call Back on your Client Analysis statement.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Sheet Seq = 0000042
Sheet 00002 of 00002

 **bank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0300

560        IMG                    Y    ST01



**Business Statement**

Account Number:
5440

Statement Period:
Jun 1, 2015
through
Jun 30, 2015

Page 1 of 1



ılılıllıⅢⅢⅢⅢⅢⅢⅢⅢⅢⅢⅢⅢⅢⅢılıⅢ
000090180 1 AB 0.416 10648109755O326 P
UNITED STATES CATHOLIC CONFERENCE ROMAN
CATHOLIC BISHOP OF HELENA MT
DIOCESE OF HELENA
DEBTOR IN POSSESSION
PO BOX 1729
HELENA MT 59624-1729



☎                      *To Contact U.S. Bank*

**24-Hour Business**
**Solutions:**                          1-800-673-3555

**Telecommunications Device**
**for the Deaf:**                       1-800-685-5065
**Internet:**                            usbank.com

## INFORMATION YOU SHOULD KNOW

Important changes are coming to your Online and Mobile Financial Services Agreement. Review the specific changes being made by clicking on the banner on your My Accounts page in Online Banking to learn more.

## PREMIUM BUSINESS CHECKING WITH INTEREST                              *Member FDIC*

U.S. Bank National Association                                   Account Number         5440

### Account Summary

|  | # Items |  |  |  |  |  |
|---|---|---|---|---|---|---|
| Beginning Balance on Jun 1 |  | $ | 2,660.19 | Interest Paid this Year | $ | 9.26 |
| Customer Deposits | 1 | | 847.50 | Number of Days in Statement Period | | 30 |
| Other Deposits | 1 | | 0.02 | | | |
| Other Withdrawals | 1 | | 847.50- | | | |
| **Ending Balance on Jun 30, 2015** | | $ | **2,660.21** | | | |

### Customer Deposits

| Number | Date | Ref Number | Amount |
|---|---|---|---|
| | Jun 22 | 8059368364 | 847.50 |
| | | **Total Customer Deposits** | **$        847.50** |

### Other Deposits

| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Jun 30 | Interest Paid | 3000004421 | $ | *CM*  0.02 |
| | | **Total Other Deposits** | **$** | **0.02** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jun 30 | Internet Banking Transfer | To Account | *offset above deposit* | $ | 847.50- |
| | | | **Total Other Withdrawals** | **$** | **847.50-** |

### Balance Summary

| Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|
| Jun 22 | 3,507.69 | Jun 30 | 2,660.21 |

Balances only appear for days reflecting change.



# Business Statement

Account Number:
:83

Statement Period:
Jun 1, 2015
through
Jun 30, 2015

Page 1 of 4

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

560            175            Y    ST01



000000611 1 SP    10648 1097325694 P
UNITED STATES CATHOLIC CONFERENCE ROMAN
CATHOLIC BISHOP OF HELENA MT
DIOCESE OF HELENA
DEBTOR IN POSSESSION
PO BOX 1729
HELENA MT 59624-1729

☎                              *To Contact U.S. Bank*

**24-Hour Business
Solutions:**                        1-800-673-3555

**Telecommunications Device
for the Deaf:**                      1-800-685-5065
**Internet:**                        usbank.com

## INFORMATION YOU SHOULD KNOW

Important changes are coming to your Online and Mobile Financial Services Agreement. Review the specific changes being made by clicking on the banner on your My Accounts page in Online Banking to learn more.

## PREMIUM BUSINESS CHECKING WITH INTEREST

U.S. Bank National Association

*Member FDIC*

Account Number    ·5283

### Account Summary

| | # Items | | | | | |
|---|---|---|---|---|---|---|
| Beginning Balance on Jun 1 | | $ | 3,693,562.50 | Interest Paid this Year | $ | 96.91 |
| Customer Deposits | 5 | | 198.90 | Number of Days in Statement Period | | 30 |
| Other Deposits | 28 | | 508,701.19 | | | |
| Other Withdrawals | 19 | | 356,695.05- | | | |
| Checks Paid | 169 | | 897,335.94- | | | |
| **Ending Balance on  Jun 30, 2015** | | **$** | **2,948,431.60** | | | |

### Customer Deposits

| Number | Date | Ref Number | Amount | Number | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| | Jun 3 | 8655824543 | 13.90 | | Jun 19 | 9253325495 | 35.00 |
| | Jun 3 | 8656514853 | 30.00 | | Jun 19 | 9253325497 | 100.00 |
| | Jun 16 | 8357395314 | 20.00 | | | | |
| | | | | | **Total Customer Deposits** | **$** | **198.90** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jun 1 | Image Cash Letter Deposit | Location/Ser#0741202691 | 8055506127 | $ | 15,901.35 |
| Jun 2 | Image Cash Letter Deposit | Location/Ser#0741202691 | 8355200420 | | 144.58 |
| Jun 2 | Internet Banking Transfer | From Account | | | 66,780.18 |
| Jun 3 | Electronic Deposit | From IATS | | | 134.80 |
| | REF=15152013768162 N | 2730132248PAYMENTS  3DMTODSJTS | | | |
| Jun 3 | Image Cash Letter Deposit | Location/Ser#0741202691 | 8653410073 | | 8,191.76 |
| Jun 4 | Image Cash Letter Deposit | Location/Ser#0741202691 | 8953608019 | | 26,478.65 |
| Jun 4 | Wire Credit REF008427 | BANC OF CALIFORNIA  150604025598 | | | 101,515.00 |
| | ORG=OMNI MGMT | ACQUISITION CORP ATF 5955 DE SOTO | | | |
| Jun 8 | Image Cash Letter Deposit | Location/Ser#0741202691 | 8055796462 | | 7,168.08 |
| Jun 9 | Image Cash Letter Deposit | Location/Ser#0741202691 | 8355079492 | | 16,108.45 |
| Jun 10 | Image Cash Letter Deposit | Location/Ser#0741202691 | 8653336964 | | 15,265.44 |
| Jun 11 | Image Cash Letter Deposit | Location/Ser#0741202691 | 8953111591 | | 3,914.71 |
| Jun 12 | Image Cash Letter Deposit | Location/Ser#0741202691 | 9253227106 | | 2,671.87 |
| Jun 15 | Electronic Deposit | From PERSHING | | | 2,048.36 |
| | REF=15166004230182 N | 1132741729BROKERAGE 4HA-023281-1PCD | | | |
| Jun 15 | Image Cash Letter Deposit | Location/Ser#0741202691 | 8055331922 | | 16,084.33 |
| Jun 16 | Image Cash Letter Deposit | Location/Ser#0741202691 | 8355047122 | | 190.00 |
| Jun 17 | Image Cash Letter Deposit | Location/Ser#0741202691 | 8653307774 | | 1,456.45 |
| Jun 18 | Image Cash Letter Deposit | Location/Ser#0741202691 | 8952843335 | | 3,675.00 |
| Jun 19 | Image Cash Letter Deposit | Location/Ser#0741202691 | 9253039562 | | 5,088.41 |

 **bank**

UNITED STATES CATHOLIC CONFERENCE ROMAN
CATHOLIC BISHOP OF HELENA MT
DIOCESE OF HELENA
DEBTOR IN POSSESSION
PO BOX 1729
HELENA MT  59624-1729

**Business Statement**

Account Number:
~2 5283



Statement Period:
Jun 1, 2015
through
Jun 30, 2015

Page 2 of 4

## PREMIUM BUSINESS CHECKING WITH INTEREST (CONTINUED)

U.S. Bank National Association

Account Number ~5283

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 22 | Electronic Deposit | From BLACKBAUD INC | | 174.54 |
| | REF=15169014113856 N | 611261716 4DISBURSE  30008968 | | |
| Jun 22 | Image Cash Letter Deposit | Location/Ser#0741202691 | 8054987546 | 13,198.43 |
| Jun 23 | Image Cash Letter Deposit | Location/Ser#0741202691 | 8354606206 | 16,419.39 |
| Jun 24 | Image Cash Letter Deposit | Location/Ser#0741202691 | 8653052473 | 2,828.41 |
| Jun 24 | Electronic Deposit | From IATS | | 3,914.60 |
| | REF=15174000899672 N | 2730132248PAYMENTS  3DMT0DSWTZ | | |
| Jun 25 | Image Cash Letter Deposit | Location/Ser#0741202691 | 8952740482 | 9,754.23 |
| Jun 26 | Image Cash Letter Deposit | Location/Ser#0741202691 | 9252841250 | 83,633.07 |
| Jun 29 | Image Cash Letter Deposit | Location/Ser#0741202691 | 8055013456 | 78,145.08 |
| Jun 30 | Interest Paid | | 3000004423 | 25.29 |
| Jun 30 | Image Cash Letter Deposit | Location/Ser#0741202691 | 8354743145 | 7,790.73 |
| | | Total Other Deposits | $ | 508,701.19 |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 2 | Internet Banking Transfer | To Account ~ | | $ 3,081.66- |
| Jun 2 | Wire Debit REF003344 | MUFG UNION BANK NA  150602030214 | | 161,204.45- |
| | BNF=PACHULSKI STANG | ZIEHL & JONES LLP | | |
| Jun 3 | Internet Banking Transfer | To Account | | 5.00- |
| Jun 4 | Internet Banking Transfer | To Account | | 24,905.65- |
| Jun 8 | Electronic Withdrawal | From IATS | | 50.00- |
| | REF=15156011253108 N | 1730132248PAYMENTS  3DMT0DSMVY | | |
| Jun 8 | Electronic Withdrawal | To BLACKBAUD INC | | 200.00- |
| | REF=15159007240712 N | 000084607 1BILLING  6544709 | | |
| Jun 12 | Electronic Withdrawal | From KXXAA-INTERLOGIC | | 79.28- |
| | REF=15162006691456 N | 1300031273PAYROLL  KXXAA0000131243 | | |
| Jun 12 | Analysis Service Charge | | 1200000000 | 1,243.96- |
| Jun 12 | Electronic Withdrawal | From IOI HM459 ROMAN | | 9,997.18- |
| | REF=15162006691465 N | 1300031273TAX  HM459 ROMAN CAT | | |
| Jun 15 | Electronic Withdrawal | To AMEX EPayment | | 1,263.71- |
| | REF=15163009458253 N | 0005000008ACH PMT  W1928 | | |
| Jun 16 | Electronic Withdrawal | To AM-HONDA | | 364.00- |
| | REF=15167004300848 N | 8953472715PMT  00000162109478W | | |
| Jun 17 | Internet Banking Transfer | To Account | | 19,765.98- |
| Jun 23 | Customer Withdrawal | | 8357049445 | 500.00- |
| Jun 29 | Internet Banking Transfer | To Account | | 150.00- |
| Jun 29 | Electronic Withdrawal | From KXXAA-INTERLOGIC | | 263.76- |
| | REF=15180010374447 N | 1300031273PAYROLL  KXXAA0000154207 | | |
| Jun 29 | Electronic Withdrawal | From HSA Contribution | | 805.00- |
| | REF=15180010820818 N | HBSCON8115ACH  000000027475776 | | |
| Jun 29 | Internet Banking Transfer | To Account | | 3,914.60- |
| Jun 29 | Electronic Withdrawal | From IOI HM459 ROMAN | | 39,755.82- |
| | REF=15180010374459 N | 1300031273TAX  HM459 ROMAN CAT | | |
| Jun 29 | Wire Debit REF003658 | BANC OF CALIFORNIA  150629037393 | | 89,145.00- |
| | BNF=ROMAN CATHOLIC | BISHOP OF HELENA DISBURSEMEN | | |
| | | Total Other Withdrawals | $ | 356,695.05- |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 150129 | Jun 30 | 8354136055 | 71.10 | 157951 | Jun 3 | 8655441756 | 718.00 |
| 157897* | Jun 5 | 9254567676 | 360.00 | 157955* | Jun 4 | 8955504570 | 375.95 |
| 157922* | Jun 4 | 8655017651 | 193.14 | 157957* | Jun 4 | 8953175846 | 509.50 |
| 157948* | Jun 10 | 8650915686 | 140.03 | 157961* | Jun 2 | 8357161228 | 8,818.11 |
| 157950* | Jun 1 | 9254160007 | 45.00 | 157963* | Jun 1 | 8655905990 | 42.95 |





**U.S.bank.**

UNITED STATES CATHOLIC CONFERENCE ROMAN
CATHOLIC BISHOP OF HELENA MT
DIOCESE OF HELENA
DEBTOR IN POSSESSION
PO BOX 1729
HELENA MT 59624-1729

**Business Statement**

Account Number:
¨¨83

Statement Period:
Jun 1, 2015
through
Jun 30, 2015

Page 3 of 4

## PREMIUM BUSINESS CHECKING WITH INTEREST (CONTINUED)

U.S. Bank National Association

Account Number    3

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 157969* | Jun 5 | 9253433204 | 42.95 | 158030 | Jun 8 | 8056613062 | 34.02 |
| 157971* | Jun 2 | 8356112646 | 848.03 | 158031 | Jun 12 | 9253544261 | 11.49 |
| 157972 | Jun 1 | 8150001125 | 948.08 | 158032 | Jun 11 | 8950622699 | 49.51 |
| 157973 | Jun 8 | 8150094675 | 839.80 | 158033 | Jun 5 | 9255577798 | 10,423.67 |
| 157975* | Jun 2 | 8057007012 | 250.00 | 158034 | Jun 9 | 8356118595 | 563.44 |
| 157977* | Jun 1 | 8050699788 | 18.22 | 158035 | Jun 8 | 8058829901 | 641.92 |
| 157978 | Jun 4 | 8953749594 | 1,053.26 | 158036 | Jun 8 | 8058305621 | 148.59 |
| 157979 | Jun 3 | 8653776777 | 1,196.73 | 158037 | Jun 8 | 8057511855 | 950.00 |
| 157980 | Jun 8 | 8050717051 | 186.49 | 158038 | Jun 9 | 8356419922 | 208.49 |
| 157981 | Jun 18 | 8954600634 | 635.00 | 158039 | Jun 11 | 8950623967 | 1,336.32 |
| 157982 | Jun 1 | 8055604408 | 1,029.18 | 158040 | Jun 11 | 8950624036 | 275.85 |
| 157983 | Jun 4 | 8952412438 | 5,363.72 | 158041 | Jun 11 | 8953192239 | 3,750.00 |
| 157984 | Jun 2 | 8356373986 | 71.10 | 158042 | Jun 8 | 8057864197 | 4,615.35 |
| 157985 | Jun 8 | 8053173834 | 164.85 | 158043 | Jun 9 | 8355661462 | 218.93 |
| 157986 | Jun 25 | 8955142448 | 1,376.00 | 158044 | Jun 8 | 8954600633 | 1,290.00 |
| 157987 | Jun 1 | 8058539876 | 99.17 | 158045 | Jun 16 | 8357352355 | 123.16 |
| 157988 | Jun 5 | 9254375841 | 4,422.00 | 158046 | Jun 15 | 8058264256 | 198.37 |
| 157989 | Jun 3 | 8654271146 | 16,120.92 | 158047 | Jun 15 | 8056342936 | 33.85 |
| 157991* | Jun 9 | 8357250615 | 140.00 | 158048 | Jun 17 | 8653225394 | 134.74 |
| 157992 | Jun 1 | 8053738626 | 25.25 | 158049 | Jun 15 | 8058606916 | 384.84 |
| 157993 | Jun 1 | 8057216502 | 76.23 | 158050 | Jun 17 | 8652700225 | 4,280.79 |
| 157994 | Jun 5 | 9255559880 | 218.99 | 158051 | Jun 17 | 8355126644 | 110.00 |
| 157995 | Jun 1 | 8150391095 | 120.00 | 158052 | Jun 16 | 8355362189 | 20.40 |
| 157997* | Jun 2 | 8356113757 | 97.13 | 158053 | Jun 19 | 8953076821 | 250.00 |
| 157998 | Jun 10 | 8650915692 | 345.00 | 158054 | Jun 19 | 8053328764 | 130.19 |
| 157999 | Jun 1 | 8056958210 | 387.00 | 158055 | Jun 15 | 8054183423 | 380.53 |
| 158000 | Jun 1 | 8055137716 | 1,781.93 | 158056 | Jun 19 | 9252757773 | 500.00 |
| 158001 | Jun 1 | 8055683971 | 12,000.00 | 158057 | Jun 16 | 8356986247 | 5,000.00 |
| 158002 | Jun 8 | 8050091707 | 4,000.00 | 158058 | Jun 15 | 8056319178 | 1,645.96 |
| 158003 | Jun 16 | 8356973135 | 458.97 | 158059 | Jun 25 | 8954444819 | 562.07 |
| 158004 | Jun 2 | 8357154418 | 835.76 | 158061* | Jun 17 | 8650567366 | 78.37 |
| 158005 | Jun 4 | 8955504571 | 1,028.02 | 158062 | Jun 11 | 8953979702 | 100,000.00 |
| 158006 | Jun 3 | 8655621329 | 60.40 | 158063 | Jun 15 | 8054733404 | 1,302.45 |
| 158007 | Jun 1 | 8058539644 | 2,592.39 | 158065* | Jun 15 | 8056910530 | 111.15 |
| 158008 | Jun 5 | 9253543700 | 65.38 | 158066 | Jun 19 | 9252772400 | 74.90 |
| 158009 | Jun 5 | 9254291431 | 429.30 | 158067 | Jun 15 | 8058171257 | 1,642.50 |
| 158010 | Jun 4 | 8956303955 | 52.00 | 158068 | Jun 23 | 8355573241 | 2,850.00 |
| 158011 | Jun 1 | 8055932402 | 353.75 | 158069 | Jun 15 | 8056755160 | 455.81 |
| 158012 | Jun 1 | 8057247342 | 500.00 | 158070 | Jun 17 | 8654993870 | 1,600.00 |
| 158013 | Jun 3 | 8654597490 | 1,180.40 | 158071 | Jun 15 | 8057082782 | 853.27 |
| 158014 | Jun 8 | 8058320677 | 46.50 | 158073* | Jun 25 | 8954785201 | 10,000.00 |
| 158015 | Jun 1 | 8054088880 | 154.87 | 158074 | Jun 24 | 8654048776 | 300.00 |
| 158016 | Jun 1 | 8054088881 | 5,555.86 | 158076* | Jun 22 | 8057364623 | 585.15 |
| 158017 | Jun 1 | 8054088882 | 2,660.91 | 158077 | Jun 16 | 8355190807 | 305.00 |
| 158018 | Jun 1 | 8054088883 | 19,339.20 | 158078 | Jun 30 | 8356805318 | 345.00 |
| 158019 | Jun 2 | 8355363879 | 88.00 | 158079 | Jun 15 | 8055818535 | 27.60 |
| 158020 | Jun 1 | 8057101416 | 416,675.18 | 158080 | Jun 23 | 8355658785 | 500.00 |
| 158021 | Jun 8 | 8055986063 | 95.30 | 158081 | Jun 18 | 8954600389 | 150.00 |
| 158022 | Jun 17 | 8653952860 | 52.00 | 158082 | Jun 22 | 9254920599 | 100.00 |
| 158023 | Jun 9 | 9254375720 | 5,452.10 | 158083 | Jun 15 | 8055818398 | 14,390.99 |
| 158024 | Jun 17 | 8653951851 | 345.00 | 158084 | Jun 17 | 8655522095 | 310.00 |
| 158025 | Jun 19 | 8352849276 | 24.45 | 158085 | Jun 18 | 8950535829 | 85.00 |
| 158026 | Jun 29 | 8050779583 | 345.00 | 158086 | Jun 18 | 8355901265 | 200.00 |
| 158027 | Jun 8 | 8056953071 | 665.03 | 158087 | Jun 18 | 8952924508 | 1,467.51 |
| 158028 | Jun 10 | 8655442672 | 345.00 | 158088 | Jun 16 | 8355557866 | 11.11 |
| 158029 | Jun 10 | 8655864999 | 6.46 | 158090 | Jun 12 | 8057306292 | 133.00 |



UNITED STATES CATHOLIC CONFERENCE ROMAN
CATHOLIC BISHOP OF HELENA MT
DIOCESE OF HELENA
DEBTOR IN POSSESSION
PO BOX 1729
HELENA MT  59624-1729

**Business Statement**

Account Number:
3

Statement Period:
Jun 1, 2015
through
Jun 30, 2015

Page 4 of 4



## PREMIUM BUSINESS CHECKING WITH INTEREST                    (CONTINUED)

U.S. Bank National Association

Account Number                    .3

### Checks Presented Conventionally (continued)

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 158091 | Jun 24 | 8650699361 | 113.92 | 158120 | Jun 30 | 8355919654 | 1,132.44 |
| 158092 | Jun 30 | 8354811591 | 157.00 | 158121 | Jun 30 | 8355919656 | 236.45 |
| 158093 | Jun 23 | 8355721773 | 500.00 | 158122 | Jun 30 | 8355919658 | 29.36 |
| 158094 | Jun 23 | 8355778904 | 148.82 | 158123 | Jun 30 | 8355919653 | 39.84 |
| 158095 | Jun 24 | 8650611470 | 289.18 | 158124 | Jun 30 | 8355919657 | 44.27 |
| 158096 | Jun 29 | 8051210214 | 489.45 | 158125 | Jun 29 | 8056855849 | 89.95 |
| 158097 | Jun 24 | 8653125023 | 858.00 | 158126 | Jun 30 | 8355919655 | 156.96 |
| 158098 | Jun 22 | 8057289838 | 9,061.55 | 158127 | Jun 30 | 8351090142 | 186.49 |
| 158099 | Jun 22 | 8054185252 | 44.20 | 158128 | Jun 29 | 8055464493 | 1,029.18 |
| 158100 | Jun 24 | 8652156738 | 589.00 | 158130* | Jun 30 | 8354690102 | 90.00 |
| 158101 | Jun 22 | 8055237045 | 4.80 | 158131 | Jun 29 | 8052555538 | 34.00 |
| 158102 | Jun 22 | 8057289605 | 85.00 | 158132 | Jun 29 | 8057682453 | 58.96 |
| 158103 | Jun 30 | 8355679655 | 500.00 | 158133 | Jun 25 | 8954557149 | 25.25 |
| 158104 | Jun 23 | 8355574783 | 15,035.00 | 158134 | Jun 26 | 9253964501 | 76.23 |
| 158105 | Jun 24 | 8652118994 | 30.94 | 158135 | Jun 25 | 8952961425 | 387.00 |
| 158106 | Jun 24 | 8653333409 | 172.00 | 158136 | Jun 25 | 8953648389 | 5,730.00 |
| 158108* | Jun 24 | 8654855409 | 1,120.00 | 158137 | Jun 26 | 9252262576 | 1,402.18 |
| 158109 | Jun 24 | 8652098428 | 1,750.00 | 158138 | Jun 26 | 9252983081 | 12,000.00 |
| 158110 | Jun 26 | 9254771689 | 595.22 | 158141* | Jun 29 | 8051996404 | 2,660.91 |
| 158111 | Jun 23 | 8353885693 | 1,030.22 | 158142 | Jun 29 | 8051996405 | 9,669.60 |
| 158112 | Jun 24 | 8654855442 | 2,048.36 | 158143 | Jun 25 | 8953673373 | 125,000.00 |
| 158113 | Jun 22 | 8055021424 | 326.00 | 158151* | Jun 30 | 8355774995 | 800.00 |
| 158117* | Jun 24 | 8653341581 | 236.00 | 158199* | Jun 30 | 8357749215 | 314.70 |
| 158119* | Jun 30 | 8355919652 | 265.18 | | | | |

* Gap in check sequence

Conventional Checks Paid (169)     $     897,335.94-

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Jun  1 | 3,245,098.63 | Jun 11 | 3,121,313.03 | Jun 22 | 3,083,926.21 |
| Jun  2 | 3,136,729.15 | Jun 12 | 3,112,652.99 | Jun 23 | 3,079,781.56 |
| Jun  3 | 3,125,818.16 | Jun 15 | 3,107,964.46 | Jun 24 | 3,079,017.17 |
| Jun  4 | 3,220,287.62 | Jun 16 | 3,101,667.37 | Jun 25 | 2,945,691.08 |
| Jun  5 | 3,198,873.23 | Jun 17 | 3,076,446.94 | Jun 26 | 3,015,250.52 |
| Jun  8 | 3,193,403.46 | Jun 18 | 3,076,494.43 | Jun 29 | 2,944,984.37 |
| Jun  9 | 3,208,381.05 | Jun 19 | 3,080,892.94 | Jun 30 | 2,948,431.60 |
| Jun 10 | 3,222,810.00 | | | | |

Balances only appear for days reflecting change.